# Exhibit A[1]

---

[1] To NOA re: CMO 100 (10, 20, 40 mg cases)

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Knight | Bonnie | 0:13-cv-01375 |
| Johnson | Virgie | 0:13-cv-03054 |
| Jones | Marguerite W. | 1:13-cv-01786 |
| Hammond | Daisy | 1:13-cv-02765-RMG |
| Kane | Gina(Waltraud) | 2:13-cv-01012-RMG |
| Turner | SusanMarie | 2:13-cv-01108 |
| Clark | Margaret | 2:13-cv-01164 |
| Jones | Joyce | 2:13-cv-01785 |
| Gadsden | Waltina | 2:13-cv-01921 |
| Dantzler | Saradell(Saradelle) | 2:13-cv-02766 |
| Veronee | Connie | 2:14-cv-00052 |
| Guillory | Jennie | 2:14-cv-00461-RMG |
| Davis | Kathleen | 2:14-cv-00462-RMG |
| Padilla | MariaRosa | 2:14-cv-00463 |
| Caston | Pamela(Estateof) | 2:14-cv-00465 |
| Strader | Diane | 2:14-cv-00469 |
| Peevy | Martha | 2:14-cv-00470-RMG |
| Allen | Ethel | 2:14-cv-00471 |
| Pauley | Betty | 2:14-cv-00473-RMG |
| Shivers | Alice F. | 2:14-cv-00474-RGM |
| MATTHEWS | PEARL | 2:14-CV-00475-RMG |
| Calamese | RuthieM. | 2:14-cv-00476-RMG |
| Lewis | Gwendolyn | 2:14-cv-00477-RMG |
| Holbrook | Joyce | 2:14-cv-00478-RMG |
| Murphy | Michele | 2:14-cv-00479 |
| Lumar | Jessie | 2:14-cv-00481-RMG |
| Miller | Ruby | 2:14-cv-00486-RMG |
| Olson | Josette | 2:14-cv-00487-RMG |
| Tipton | Jeannie | 2:14-cv-00490-RMG |
| Johnson | Faith | 2:14-cv-00492 |
| Jefferson | Kimberley | 2:14-cv-00494-RMG |
| House | Earlene | 2:14-cv-00496-RMG |
| Diaz | Feliza | 2:14-cv-00497-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Hines | Kimberly | 2:14-cv-00502 |
| Isom | Aubrey | 2:14-cv-00504-RMG |
| Conner | Rhonda | 2:14-cv-00505 |
| Butler | Gladys | 2:14-cv-00514 |
| Ehlers | Carla | 2:14-cv-00516 |
| Gremillion | Alberta | 2:14-cv-00519-RMG |
| Christopher | Dianne | 2:14-cv-00521 |
| Smith | Vera | 2:14-cv-00522 |
| Morales | Christine | 2:14-cv-00524-RMG |
| McCraw | Shirley | 2:14-cv-00532 |
| Pryor | Joyce | 2:14-cv-00533 |
| Euyoque | Celina | 2:14-cv-00553 |
| Smith | Janie | 2:14-cv-00554 |
| Feather | Helen M. | 2:14-cv-00558 |
| Streetman | Juanita | 2:14-cv-00561 |
| Knutson | Mary | 2:14-cv-00564 |
| Baker | Kristie W. | 2:14-cv-00565 |
| Hatton | Gloria | 2:14-cv-00566-RMG |
| Lopez | Linda | 2:14-cv-00567 |
| Lowe | Faustine | 2:14-cv-00568-RMG |
| Conger | Carole | 2:14-cv-00570 |
| Hernandez-Lopez | Elizabeth | 2:14-cv-00571-RMG |
| Jones | Cliffy | 2:14-cv-00572-RMG |
| Petersen | Mary | 2:14-cv-00573 |
| Rhoades | Nancy | 2:14-cv-00580-RMG |
| Brooks | Thelma | 2:14-cv-00581-RMG |
| Morgan | Lillian | 2:14-cv-00582 |
| Drains | Beatrice | 2:14-cv-00583 |
| Tull | Carolyn | 2:14-cv-00584 |
| Kearnes | Charlotte | 2:14-cv-00585 |
| Day | Zerita | 2:14-cv-00586-RMG |
| Hilbert | Colleen | 2:14-cv-00587 |
| Graham | Nancy | 2:14-cv-00588 |
| Jones | Judy | 2:14-cv-00589 |
| Howard | Wanda | 2:14-cv-00590 |
| Sloan | Marguerite | 2:14-cv-00591 |
| Berry | Bonita | 2:14-cv-00592-RMG |
| Garrett | Rebecca | 2:14-cv-00593 |
| Parsons | Mary | 2:14-cv-00595 |
| Triplett | Jessie | 2:14-cv-00596 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Dubuisson | Susan | 2:14-cv-00597-RMG |
| Strattan | Sandra | 2:14-cv-00598 |
| Moore | Edna | 2:14-cv-00599 |
| Cole | Annette | 2:14-cv-00600 |
| Magee | Mary | 2:14-cv-00601-RMG |
| Burrow | Edna | 2:14-cv-00603 |
| Compton | Cherie | 2:14-cv-00604 |
| Baldwin | Seona | 2:14-cv-00605-RMG |
| Berkheiser | Melody | 2:14-cv-00606-RMG |
| Baugh | Marlon A. | 2:14-cv-00607 |
| Williams | Ruth | 2:14-cv-00609-RMG |
| Bossart | Norma | 2:14-cv-00610-RMG |
| Brown | Shirley | 2:14-cv-00612-RMG |
| McLeod | Vallinda | 2:14-cv-00615 |
| Hollandsworth | Sharon | 2:14-cv-00616 |
| Chatman | Peggy | 2:14-cv-00617-RMG |
| Bennett | Marilyn | 2:14-cv-00626 |
| Wentz | Constance | 2:14-cv-00627 |
| Buckley | Katie | 2:14-cv-00629 |
| Renner | Yvonitha Gail | 2:14-cv-00633 |
| Smith | Brenda J. | 2:14-cv-00634-RMG |
| Stephens | Annie | 2:14-CV-00635 |
| Plume | Marite | 2:14-cv-00636-RMG |
| Fields | Brenda | 2:14-cv-00637-RMG |
| Cawfield | Deborah | 2:14-cv-00638 |
| Rincon | Estela | 2:14-cv-00641-RMG |
| Corner | Cassandra | 2:14-cv-00642-RMG |
| Lastoria | Barbara | 2:14-cv-00653-RMG |
| Jones | Rene J. | 2:14-cv-00654 |
| Drusbasky | Martha | 2:14-cv-00655 |
| Bryant | De'Borah | 2:14-cv-00656 |
| Pitchford | Georgia | 2:14-cv-00657-RMG |
| Chadwick | Catherine L. | 2:14-cv-00660 |
| Feemster | Sharon | 2:14-cv-00661 |
| Grass | Sandra | 2:14-cv-00662-RMG |
| Jackson | Yevone | 2:14-cv-00663-RMG |
| Shurley | Nancy | 2:14-cv-00664 |
| Hockensmith | Louise | 2:14-cv-00675-RMG |
| Karolak | Jane (Estate of) | 2:14-cv-00676 |
| Mathis | Rosie | 2:14-cv-00678-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| DiCenzi | Patricia | 2:14-cv-00680 |
| Hawkins | Mary | 2:14-cv-00681 |
| VanDeusen | MargaretAnn | 2:14-cv-00683 |
| Jenkins | Michelle | 2:14-cv-00685-RMG |
| Gipson | Rosemary | 2:14-cv-00686-rmg |
| Amolsch | Patricia | 2:14-cv-00687 |
| Bellon | Martha | 2:14-cv-00688 |
| Lee | Carol | 2:14-cv-00689-RMG |
| Baker | Sandra | 2:14-cv-00690 |
| Henderson | Lois | 2:14-cv-00691 |
| Woods | Linda | 2:14-cv-00692 |
| Kimbrough | Marilyn | 2:14-cv-00697-RMG |
| Starnes | Martha C. | 2:14-cv-00698-RMG |
| Carreker | Doris | 2:14-cv-00700-RMG |
| Chance | Patricia | 2:14-cv-00702-RMG |
| Story | Royce | 2:14-cv-00703-RMG |
| Smith | Denise | 2:14-cv-00711-RMG |
| Holman | Christine | 2:14-cv-00713-RMG |
| Krone | Janice | 2:14-cv-00716 |
| Maisonet | Amina | 2:14-cv-00723-RMG |
| Taylor | Anne G. | 2:14-cv-00724-RMG |
| Robinson | JannieMitchell | 2:14-cv-00725-RMG |
| Jennings | Joyce | 2:14-cv-00727-RMG |
| Robinson | Helen | 2:14-cv-00730-RMG |
| Griffith-Gills | Jacqueline | 2:14-cv-00731 |
| Johnson | Sheba B. | 2:14-cv-00732 |
| Little | Effie | 2:14-cv-00733-RMG |
| Grimes | Barbara | 2:14-cv-00740-RMG |
| Austin | Bessie | 2:14-cv-00753-RMG |
| Baham | Deborah | 2:14-cv-00772 |
| Johnson | Ruth | 2:14-cv-00782 |
| Anderson | Judy | 2:14-cv-00794-RMG |
| Calvin | Desiree | 2:14-cv-00795 |
| Crow | Dorothy | 2:14-cv-00798 |
| Banas | Kathleen | 2:14-cv-00799 |
| Smith | Joyce | 2:14-cv-00802 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Greenwood | Bettye | 2:14-cv-00805-RMG |
| Bates | Vesta M. | 2:14-cv-00806 |
| Jones | Lelia | 2:14-cv-00807-RMG |
| McCall | Mary | 2:14-cv-00808 |
| Smith | Jean | 2:14-cv-00809-RMG |
| Tennant | Dorothy | 2:14-cv-00811-RMG |
| Dangerfield | Nancy | 2:14-cv-00820-RMG |
| Hicks | Esther | 2:14-cv-00821-RMG |
| Zumfelde | Dianne | 2:14-cv-00822-RMG |
| Yoder | Celia | 2:14-cv-00823-RMG |
| Halfhill | Janet | 2:14-cv-00824-RMG |
| Philip | Aleyamma | 2:14-cv-00825-RMG |
| Pitts | Sarah | 2:14-cv-00827 |
| Corrales | Millie | 2:14-cv-00828-RMG |
| Kirkland | Mary | 2:14-cv-00833-RMG |
| Woltcheck | Yvonne | 2:14-cv-00834 |
| Frazier | ReatherAnn | 2:14-cv-00843-RMG |
| Baker | Surekha | 2:14-cv-00844 |
| Lott-Person | Sharon | 2:14-cv-00845-RMG |
| Valenti | MichelineJ. | 2:14-cv-00846-RMG |
| Jackson | Marsha | 2:14-cv-00848 |
| Rumph | Dorothy | 2:14-cv-00849-RMG |
| Schulte | MarjorieE. | 2:14-cv-00850-RMG |
| Williams | Karlene | 2:14-cv-00851 |
| Cook | Cindy | 2:14-cv-00852-RMG |
| Heesen | Cheryl | 2:14-cv-00853-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Manning | Johnette | 2:14-cv-00854-RMG |
| Wingett | Denise | 2:14-cv-00856-RMG |
| Gonzalez | Barbara | 2:14-cv-00857 |
| Davis | Deeana | 2:14-cv-00861 |
| Hunt-Harkin | Roseanne | 2:14-cv-00864-RMG |
| Walsh | Diane | 2:14-cv-00872 |
| Gordon | Bonnie | 2:14-cv-00879 |
| Giusto | Sandra | 2:14-cv-00880 |
| Davis | Jennie M. | 2:14-cv-00881 |
| Reynolds | Etta | 2:14-cv-00882 |
| Whitener | Melinda | 2:14-cv-00883 |
| Saddler | Sharon | 2:14-cv-00884 |
| Delseno | Judith | 2:14-cv-00886 |
| Gossett | Ella | 2:14-cv-00899-RMG |
| Shepherd | June | 2:14-cv-00900-RMG |
| Bedi | Manjeekaur | 2:14-cv-00904 |
| Parris | Betty | 2:14-cv-00908 |
| Bailey | Tamala G. | 2:14-cv-00909 |
| Wyks | Pamela | 2:14-cv-00910 |
| Jordan | Jean | 2:14-cv-00912 |
| Phan | Kim Ren | 2:14-cv-00913 |
| Chandler | Olivene | 2:14-cv-00914 |
| Unger | Alice | 2:14-cv-00915 |
| Pham | Nghiep | 2:14-cv-00916 |
| Nguyen | Phung Thi | 2:14-cv-00917 |
| Williams | Patricia A. | 2:14-cv-00919-RMG |
| Kaplan | Susan | 2:14-cv-00920 |
| Nguyen | Chinh | 2:14-cv-00922 |
| Hudson | Otelia | 2:14-cv-00933 |
| Zdunek | Lynn | 2:14-cv-00935-RMG |
| Grubb | Linda | 2:14-cv-00937 |
| Schrader | Sally | 2:14-cv-00938-RMG |
| DiCicco | Maria | 2:14-cv-00939 |
| Dotson | Donna F. | 2:14-cv-00940-RMG |
| Sledz | Alice | 2:14-cv-00941-RMG |
| Wood | Crystal | 2:14-cv-00953 |
| Lutvi | Zelije | 2:14-cv-00955-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Pritchard | Bernice | 2:14-cv-00956-RMG |
| Gaiton | Kim | 2:14-cv-00962 |
| Larimer | Rebecca | 2:14-cv-00963 |
| Maloney | Carla | 2:14-cv-00964 |
| Rayford | Kim | 2:14-cv-00965 |
| Trujillo | Yukimi | 2:14-cv-00966 |
| Barker | Sue | 2:14-cv-00976 |
| Catlin | Averdella | 2:14-cv-00977 |
| Anderson | Beverly | 2:14-cv-00978 |
| Culbreth | Jacqueline | 2:14-cv-00980 |
| Dawson | Elaine | 2:14-cv-00982 |
| Brucciani | Paula | 2:14-cv-00983 |
| Sheneman | Patsy | 2:14-cv-00985 |
| Drew | Cynthia | 2:14-cv-00988 |
| Cravens | Marque | 2:14-cv-00990 |
| Montoya | Pamela | 2:14-cv-00992 |
| Fowler | Kathy | 2:14-cv-00997 |
| Jackson | Marina | 2:14-cv-00999 |
| Joyce | Mitchelle | 2:14-cv-01001 |
| Bishop | Virginia | 2:14-cv-01002 |
| Orrell | Rosalie | 2:14-cv-01003 |
| Lumley | Barbara | 2:14-cv-01004 |
| Fillmore | Wanda | 2:14-cv-01007 |
| Wyrick | Pamela | 2:14-cv-01010-RMG |
| Hamilton | Ella | 2:14-cv-01011 |
| Beems | Alice | 2:14-cv-01012 |
| Firmin | Rosemary | 2:14-cv-01013 |
| Hammerschmidt | Nora | 2:14-cv-01014 |
| Lemaire | Rebecca | 2:14-cv-01015 |
| Stoneking | Carolyn | 2:14-cv-01017 |
| Sayre | Cheryl | 2:14-cv-01018 |
| Good-Montgomery | Nancy | 2:14-cv-01019-RMG |
| Wright | Melva | 2:14-cv-01020 |
| Given | VirginiaAnn | 2:14-cv-01021 |
| Porter | Dorothy | 2:14-cv-01026-RMG |
| Richeson | Joyce | 2:14-cv-01027 |
| Goodson | LillianA. | 2:14-cv-01028 |
| Harris | Bonita | 2:14-cv-01031 |
| Martin | Mary-Lynn | 2:14-cv-01034 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Dario | Cathy | 2:14-cv-01036 |
| Banks | Katie | 2:14-cv-01037 |
| Croom | Janet | 2:14-cv-01038 |
| Wallace | Lisa | 2:14-cv-01043-RMG |
| Bass | Bonnie | 2:14-cv-01045-RMG |
| Casanas | Linda | 2:14-cv-01051-RMG |
| Calvin | Phyllis | 2:14-cv-01054 |
| Spivey | Francese | 2:14-cv-01071 |
| Castillo | Manuela | 2:14-cv-01072 |
| Turpin | Kathy | 2:14-cv-01074 |
| Froug | Mona | 2:14-cv-01077 |
| Fountain | Patricia | 2:14-cv-01085 |
| Lawton | Diane | 2:14-cv-01086 |
| Trueluck-Hardin | Alberta | 2:14-cv-01087 |
| Pace | Peggy | 2:14-cv-01088-RMG |
| Means | Sharon | 2:14-cv-01121 |
| Alker | Cheryl | 2:14-cv-01122 |
| Moffett | Louise | 2:14-cv-01123 |
| Brown-Freddie | Loretta | 2:14-cv-01125 |
| Cook | Marie | 2:14-cv-01128 |
| Rabak | Georgetta | 2:14-cv-01129-RMG |
| Waller | Debra | 2:14-cv-01130-RMG |
| Carter | Gardeen | 2:14-cv-01131-RMG |
| Kimbrough | Charlene | 2:14-cv-01168 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Johnson | Janet | 2:14-cv-01233 |
| Hervey | Marlene | 2:14-cv-01256-RMG |
| Jenkins | Rutha | 2:14-cv-01260 |
| Frame | Janelle | 2:14-cv-01276-RMG |
| Copen | Edna | 2:14-cv-01279-RMG |
| Savley | Nora | 2:14-cv-01282-RMG |
| Wills | Ginger | 2:14-cv-01283-RMG |
| Fisher | Laura | 2:14-cv-01284-RMG |
| Nunn | Leona | 2:14-cv-01286 |
| Green | Dorothy | 2:14-cv-01304-RMG |
| Norfleet | Lorraine | 2:14-cv-01309 |
| Stack | Wilma | 2:14-cv-01321 |
| Mack | Stella | 2:14-cv-01322-RMG |
| Maldonado | Judy | 2:14-cv-01330-RMG |
| Andolsek | Susan | 2:14-cv-01331 |
| Pierce | Brenda | 2:14-cv-01334 |
| Green | Lonzetta | 2:14-cv-01335-RMG |
| Landry | Linda | 2:14-cv-01336 |
| Moye | Mable | 2:14-cv-01337-RMG |
| Rivas | Rosie | 2:14-cv-01338 |
| Christy | Irene | 2:14-cv-01340 |
| Clack | Nadine | 2:14-cv-01341-RMG |
| Higginbottom | Pamela | 2:14-cv-01342-RMG |
| Dorries | Freda | 2:14-cv-01343-RMG |
| Lopez | Ramona | 2:14-cv-01345 |
| Hart | Priscilla | 2:14-cv-01347 |
| Tromp | Marianne | 2:14-cv-01348 |
| Oberding | Gail | 2:14-cv-01351 |
| Jackson | Valesca | 2:14-cv-01352 |
| Wright | Victorine | 2:14-cv-01352 |
| McCulloch | Derita | 2:14-cv-01353-RMG |
| Taylor | LaQuisha | 2:14-cv-01358-RMG |
| Burton | Ida Joyce | 2:14-cv-01359-RMG |
| Coon | Gloral J. | 2:14-cv-01359-RMG |
| Eversen | Florence | 2:14-cv-01359-RMG |
| Leraaen | Myra | 2:14-cv-01359-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Moore | Margaret | 2:14-cv-01359-RMG |
| Oldewurtel | Pamela | 2:14-cv-01359-RMG |
| Perez | Olivia | 2:14-cv-01359-RMG |
| Pierzynski | Kathleen | 2:14-cv-01359-RMG |
| Tatum | Nancy | 2:14-cv-01359-RMG |
| Waddell | Carol A. | 2:14-cv-01359-RMG |
| Alderman | Dorothy | 2:14-cv-01359-RMG |
| Backes | Vicki | 2:14-cv-01359-RMG |
| Blair | Estate of Minnie | 2:14-cv-01359-RMG |
| Ellis | Carla | 2:14-cv-01359-RMG |
| Hinson | Felicia | 2:14-cv-01359-RMG |
| Marks | Gladys | 2:14-cv-01359-RMG |
| Miller | Anne | 2:14-cv-01359-RMG |
| Miller | Ellen | 2:14-cv-01359-RMG |
| Cook | Alice | 2:14-cv-01370-RMG |
| Pfau | Roberta Jean | 2:14-cv-01377-RMG |
| Martin | Bette | 2:14-cv-01378 |
| Hernandez | Maria | 2:14-cv-01379 |
| Thompson | Carole | 2:14-cv-01380-RMG |
| Stankos | Judy | 2:14-cv-01384-RMG |
| Robertson | Gladys | 2:14-cv-01387-RMG |
| Talton | Marty | 2:14-cv-01388-RMG |
| Williams-Callaway | Willie Mae | 2:14-cv-01390-RMG |
| Allen | Helga | 2:14-cv-01391-RMG |
| Yancey | Florela S. | 2:14-cv-01392-RMG |
| Bobo | Janice | 2:14-cv-01393-RMG |
| Anderson | Karen M. | 2:14-cv-01394-RMG |
| Rivera | Edna M. | 2:14-cv-01395-RMG |
| Bertram | Pamela | 2:14-cv-01396-RMG |
| Black | Joyce E. | 2:14-cv-01397-RMG |
| Bowens | Vickie L. | 2:14-cv-01398-RMG |
| DelRio | Herminia | 2:14-cv-01402-RMG |
| Cox | Marline | 2:14-cv-01403-RMG |
| Fenex | Patricia | 2:14-cv-01405-RMG |
| Gonzales | Treva | 2:14-cv-01406-RMG |
| Orr | Marjorie | 2:14-cv-01407 |
| Duffey | Jo Ann | 2:14-cv-01408-RMG |
| Thompson | Ella | 2:14-cv-01412-RMG |
| Harris | Louise | 2:14-cv-01413-RMG |
| Ames | Katherine P. | 2:14-cv-01415-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Ellis-Johnson | Joyce | 2:14-cv-01418 |
| Arnold | Bonnie | 2:14-cv-01419-RMG |
| Jones | Dianna | 2:14-cv-01420-RMG |
| Baker | Evelyn D. | 2:14-cv-01421-RMG |
| Whitley | Leila | 2:14-cv-01422-RMG |
| Barrera | Manuela | 2:14-cv-01423-RMG |
| Arnold | Pamela J. | 2:14-cv-01425-RMG |
| Behnfield | Deborah S. | 2:14-cv-01428-RMG |
| Cleland | Rita | 2:14-cv-01430-RMG |
| Rockel | Doris | 2:14-cv-01431 |
| Berstrom | Jeri | 2:14-cv-01432-RMG |
| Federico | Rita | 2:14-cv-01434-RMG |
| Gallagher | Verna M. | 2:14-cv-01435-RMG |
| Fowler | Carol | 2:14-cv-01436-RMG |
| Stephens | Patricia | 2:14-cv-01438-RMG |
| Traylor | Patricia | 2:14-cv-01439-RMG |
| Gallegos | Lucy L. | 2:14-cv-01442-RMG |
| Gomez | Renate | 2:14-cv-01444-RMG |
| Waring | Rebecca Hyon | 2:14-cv-01445-RMG |
| Waters | Cheryl | 2:14-cv-01446-RMG |
| Watts | Herminigilda | 2:14-cv-01447-RMG |
| Gougler | Leila | 2:14-cv-01448-RMG |
| Wedin | Sundie | 2:14-cv-01449-RMG |
| Wilhite | Adrienne | 2:14-cv-01450-RMG |
| Wilson-Clark | Cynthia | 2:14-cv-01451-RMG |
| Blankenship | Esther | 2:14-cv-01452-RMG |
| Hernandez | Christine | 2:14-cv-01453-RMG |
| Gray | Edith A. | 2:14-cv-01455-RMG |
| Hand | Yvette C. | 2:14-cv-01458-RMG |
| King | Linda | 2:14-cv-01459-RMG |
| Krakowski | Leah | 2:14-cv-01460-RMG |
| Howell | Sharon | 2:14-cv-01461-RMG |
| McLaughlin | Jean M. | 2:14-cv-01462-RMG |
| Crowley | Rena | 2:14-cv-01463-RMG |
| Flake | Peggy A. | 2:14-cv-01465-RMG |
| Jungles | Melanie L. | 2:14-cv-01467-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Norris | Marilyn D. | 2:14-cv-01468-RMG |
| Martinez | Vivian | 2:14-cv-01470-RMG |
| Horton | Wilma | 2:14-cv-01471-RMG |
| Gramm | Grace | 2:14-cv-01472-RMG |
| Lucero | Elvira L. | 2:14-cv-01473-RMG |
| Marshall-Coray | Susan | 2:14-cv-01474-RMG |
| Harrison Rupp | Gertrude Ann | 2:14-cv-01475-RMG |
| Craven | Diana L. | 2:14-cv-01476-RMG |
| Jones | Shirley | 2:14-cv-01478-RMG |
| Hernandez | Rita | 2:14-cv-01479-RMG |
| Duran | Lillian M. | 2:14-cv-01480-RMG |
| Nicolau | Alice J. | 2:14-cv-01481-RMG |
| Gaccetta | Carol M. | 2:14-cv-01483-RMG |
| Tolhurst | Linda | 2:14-cv-01484-RMG |
| Pigford | Jane | 2:14-cv-01485-RMG |
| Ristoff | Joan | 2:14-cv-01487-RMG |
| Olivas | Nancy | 2:14-cv-01489-RMG |
| Wait | Sandra | 2:14-cv-01490-RMG |
| Pollok | Christine R. | 2:14-cv-01491-RMG |
| Quillin | Barbara | 2:14-cv-01492-RMG |
| Victorian | Patricia | 2:14-cv-01493-RMG |
| Reyes | Delfina | 2:14-cv-01494-RMG |
| Sailas | Barbara M. | 2:14-cv-01496-RMG |
| Packwood | Deborah | 2:14-cv-01497-RMG |
| Sambrano | Maryann | 2:14-cv-01498-RMG |
| Altaro | Kathleen | 2:14-cv-01499-RMG |
| Amadon | Sharon | 2:14-cv-01499-RMG |
| Ammons | Johnnie | 2:14-cv-01499-RMG |
| Aronson | Judie | 2:14-cv-01499-RMG |
| Bagley | Shelia | 2:14-cv-01499-RMG |
| Barrett | Linda | 2:14-cv-01499-RMG |
| Bethune | Glenda | 2:14-cv-01499-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Bishop | Virginia | 2:14-cv-01499-RMG |
| Bray-McDole | Debra J. | 2:14-cv-01499-RMG |
| Bruce | Sylvia | 2:14-cv-01499-RMG |
| Castaneda | Maria | 2:14-cv-01499-RMG |
| Charleville | Patsy | 2:14-cv-01499-RMG |
| Corallo | Joanne | 2:14-cv-01499-RMG |
| Day | Betty | 2:14-cv-01499-RMG |
| Dixson | Martha | 2:14-cv-01499-RMG |
| Franks | Shirley | 2:14-cv-01499-RMG |
| Friedland | Dorothy | 2:14-cv-01499-RMG |
| Galbraith | Betty | 2:14-cv-01499-RMG |
| Gravitte | Retha | 2:14-cv-01499-RMG |
| Hendrix | Mary | 2:14-cv-01499-RMG |
| Joyce | Lois A. | 2:14-cv-01499-RMG |
| Lowery | Peggy | 2:14-cv-01499-RMG |
| McDonald | Skye | 2:14-cv-01499-RMG |
| McKelvey | Dianna | 2:14-cv-01499-RMG |
| Pitkin | Judy | 2:14-cv-01499-RMG |
| Banks | Nancy | 2:14-cv-01500-RMG |
| Bennett | Margaret | 2:14-cv-01500-RMG |
| Diaz | Providencia | 2:14-cv-01500-RMG |
| Fuchs | Ellen | 2:14-cv-01500-RMG |
| Garcia | Magdalena | 2:14-cv-01500-RMG |
| Giddings | Paulene | 2:14-cv-01500-RMG |
| Gunawan | Fenny | 2:14-cv-01500-RMG |
| Harris | Earlene | 2:14-cv-01500-RMG |
| Lee | Marietta | 2:14-cv-01500-RMG |
| Lester | Patricia | 2:14-cv-01500-RMG |
| Martinez | Olga | 2:14-cv-01500-RMG |
| McGee | Shirley | 2:14-cv-01500-RMG |
| Nelson | Victoria | 2:14-cv-01500-RMG |
| Orsello | Jean | 2:14-cv-01500-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Pitak | Florence | 2:14-cv-01500-RMG |
| Schiffman | Edith (deceased) | 2:14-cv-01500-RMG |
| Steele | Pauline | 2:14-cv-01500-RMG |
| Sterback | Lucille E. (deceased) | 2:14-cv-01500-RMG |
| Street | Zeffar | 2:14-cv-01500-RMG |
| Sukhoo | Binwattie | 2:14-cv-01500-RMG |
| Summers | Sandra | 2:14-cv-01500-RMG |
| Tagle | Maria Elena | 2:14-cv-01500-RMG |
| Traylor | Fannie | 2:14-cv-01500-RMG |
| Trolman | Hillary | 2:14-cv-01500-RMG |
| Tukes | Margaret Lee | 2:14-cv-01500-RMG |
| Turk | Eloise O. | 2:14-cv-01500-RMG |
| Walker | Theresa W. | 2:14-cv-01500-RMG |
| Ward | Carnelia K. | 2:14-cv-01500-RMG |
| Washington | Oheila | 2:14-cv-01500-RMG |
| Wehling | Helen J. | 2:14-cv-01500-RMG |
| Whitehead | Dorothy | 2:14-cv-01500-RMG |
| Wilder | Robbie Nell | 2:14-cv-01500-RMG |
| Willis | Teresa T. | 2:14-cv-01500-RMG |
| Wilson | Karen Ann | 2:14-cv-01500-RMG |
| Young | Shirley A. | 2:14-cv-01500-RMG |
| Case | Brenda | 2:14-cv-01501 |
| Walker | Eloise | 2:14-cv-01501 |
| Rawdon | Elizabeth | 2:14-cv-01502-RMG |
| Martin | Jean | 2:14-cv-01503-RMG |
| Romero | Debra Leann | 2:14-cv-01504-RMG |
| Tinius | Mary L. | 2:14-cv-01505-RMG |
| Souturas | Rosemary | 2:14-cv-01508-RMG |
| Ross | Debra | 2:14-cv-01509-RMG |
| Routt | Beverly J. | 2:14-cv-01511-RMG |
| Smiley | Beverly | 2:14-cv-01512-RMG |
| Stone | Lois W. | 2:14-cv-01513-RMG |
| Lesker | Brandy | 2:14-cv-01514-RMG |
| Ridder | Viola E. | 2:14-cv-01515-RMG |
| Nash | Yvonne | 2:14-cv-01516-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Maes | Marita | 2:14-cv-01517-RMG |
| Leon | Martha E. | 2:14-cv-01520-RMG |
| Sebben | Coralynne | 2:14-cv-01521-RMG |
| Smith | Lydia M. | 2:14-cv-01522-RMG |
| Snyder | Benetta B. | 2:14-cv-01526-RMG |
| Spackman | Gillian M. | 2:14-cv-01528-RMG |
| Marshall | Gloria Jean | 2:14-cv-01529-RMG |
| Coleman | Jackie | 2:14-cv-01550-RMG |
| Copeland | Gail | 2:14-cv-01551-RMG |
| Cooperstein | Ann | 2:14-cv-01554-RMG |
| Neves | Nanette | 2:14-cv-01555-RMG |
| Failla | Lynda | 2:14-cv-01556-RMG |
| Zappardino | Jennie | 2:14-cv-01557-RMG |
| Jackson | Diane | 2:14-cv-01558-RMG |
| Pierson | Faith | 2:14-cv-01559-RMG |
| Ahladianakis | Argiro | 2:14-cv-01560-RMG |
| Demming | Annette | 2:14-cv-01561-RMG |
| Kroll | Sharon | 2:14-cv-01562-RMG |
| Honoken | Mary | 2:14-cv-01563 |
| Bryant | Georgia | 2:14-cv-01564 |
| Rumph | Annie | 2:14-cv-01570-RMG |
| Silmon | Charlotte | 2:14-cv-01571-RMG |
| Gagante | Merli | 2:14-cv-01575 |
| Hammack | Joyce | 2:14-cv-01576-RMG |
| Mayavski | Margaret E. | 2:14-cv-01581-RMG |
| Payne | Barbara | 2:14-cv-01582-RMG |
| Smith | Connie | 2:14-cv-01587-RMG |
| Hand | Carolyn | 2:14-cv-01590-RMG |
| Finley | Lela | 2:14-cv-01591-RMG |
| Brown | Ella | 2:14-cv-01592-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Eddy | Barbara | 2:14-cv-01594-RMG |
| Gerber | Dorothy | 2:14-cv-01595-RMG |
| Bier | Davida | 2:14-cv-01596-RMG |
| Kiter | Marty | 2:14-cv-01597-RMG |
| Stage | Sandra | 2:14-cv-01598-RMG |
| Martino | Francene | 2:14-cv-01599-RMG |
| Georgeson | Lorraine | 2:14-cv-01600-RMG |
| Soule | Heather | 2:14-cv-01601-RMG |
| Leonard | Kathie | 2:14-cv-01604-RMG |
| Katarzynski | Margaret | 2:14-cv-01605-RMG |
| Green | Josephine | 2:14-cv-01608-RMG |
| Ogline | Virginia | 2:14-cv-01609-RMG |
| Watkins | Dorothy | 2:14-cv-01611-RMG |
| Lang | Regina | 2:14-cv-01612_RMG |
| Murtiff | Margaret | 2:14-cv-01613-RMG |
| Bosma | Doris | 2:14-cv-01614-RMG |
| Miller | Bonnie | 2:14-cv-01617-RMG |
| Tomlin | Marlynn | 2:14-cv-01618-RMG |
| Hill | Elizabeth | 2:14-cv-01619 |
| Cole | Patricia | 2:14-cv-01620 |
| Zaffuto | Judith | 2:14-cv-01624-RMG |
| Evans | Clara | 2:14-cv-01625-RMG |
| Mather | Barbara | 2:14-cv-01627-RMG |
| Reed | Cheryl | 2:14-cv-01628-RMG |
| Balentine | Linda | 2:14-cv-01629-RMG |
| Steele | Brenda | 2:14-cv-01631-RMG |
| Parks | Pamela | 2:14-cv-01632-RMG |
| Diaz | Celia | 2:14-cv-01635 |
| Kelley | Brenda | 2:14-cv-01637-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Roberts | Brenda | 2:14-cv-01661 |
| Acevedo | Yadira D. | 2:14-cv-01691 |
| Angangan | Dorothy | 2:14-cv-01705 |
| Blair | Mildred | 2:14-cv-01707 |
| Capone | Angela | 2:14-cv-01708 |
| Clements | Nancy S. | 2:14-cv-01709 |
| Cline | Frances | 2:14-cv-01710 |
| Elliott | Vivian | 2:14-cv-01712 |
| Johnson | Barbara | 2:14-cv-01713 |
| Lisker | Carol | 2:14-cv-01714 |
| Hubbard | Dinah Kaye | 2:14-cv-01715-RMG |
| McCoy | Marieellanna | 2:14-cv-01717 |
| Stanford | Helen | 2:14-cv-01719 |
| Thomas | Patricia | 2:14-cv-01720 |
| Walsh | Janet | 2:14-cv-01721 |
| Lindsay | Helen | 2:14-cv-01722-RMG |
| Newsom | Brenda | 2:14-cv-01723-RMG |
| Johnson | Velma | 2:14-cv-01724-RMG |
| Harfield | Mary K. | 2:14-cv-01726 |
| McAuliffe | Linda | 2:14-cv-01728 |
| McLean | Lola | 2:14-cv-01730 |
| Roberts | Mary | 2:14-cv-01734 |
| Winkelman | Kelly | 2:14-cv-01737 |
| Weiman | Janice | 2:14-cv-01738 |
| Zwicker | Barbara | 2:14-cv-01739 |
| Savolt | Jessie | 2:14-cv-01740 |
| Hughes | Mattie M. | 2:14-cv-01741 |
| Holmes | Vernestine | 2:14-cv-01742 |
| Ford | Susan | 2:14-cv-01752-RMG |
| Shuster | Arlene | 2:14-cv-01753-RMG |
| Wiley | Lori | 2:14-cv-01754-RMG |
| Shaw | Sandra J. | 2:14-cv-01755-RMG |
| Williams | Kimberli | 2:14-cv-01781 |
| Whipple | Julia | 2:14-cv-01782 |
| Thomas | Johnann | 2:14-cv-01786 |
| Davis | Barbara A. | 2:14-cv-01798 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Foerch | Donna | 2:14-cv-01813-RMG |
| Allen | Rosezel | 2:14-cv-01817-RMG |
| Parker | Dorothy | 2:14-cv-01820 |
| Carter | Beverly | 2:14-cv-01821 |
| Chinn | Kay C. | 2:14-cv-01826 |
| Wiegard | Judy | 2:14-cv-01827 |
| Williams | Vivian | 2:14-cv-01828 |
| Conner | Gielsa | 2:14-cv-01847-RMG |
| Jones | Pamela | 2:14-cv-01848-RMG |
| Barnes | Gloria | 2:14-cv-01850 |
| Barnett | Arnesta | 2:14-cv-01851 |
| Honeycutt | Kathy | 2:14-cv-01853 |
| Wright | Doris | 2:14-cv-01854 |
| Dickson | Betty | 2:14-cv-01882-RMG |
| Smith | Karen | 2:14-cv-01884 |
| Slaughter | Debra | 2:14-cv-01895 |
| Evans | Delores | 2:14-cv-01899-RMG |
| Jenkins | Cheryl | 2:14-cv-01917-RMG |
| Lavender | Olivia | 2:14-cv-01923-RMG |
| Nickels | Patty | 2:14-cv-01924-RMG |
| Combs | Rosalee | 2:14-cv-01926-RMG |
| Martin | Charlene | 2:14-cv-01929-RMG |
| Ayala | Elaine | 2:14-cv-01934-RMG |
| LeBlanc | Katherine | 2:14-cv-01939 |
| Wright | HenrieJoyce | 2:14-cv-01940 |
| Adams-Dodson | Mary C. | 2:14-cv-01941 |
| Chavez | Carmen | 2:14-cv-01942 |
| Cloud | RuthAnn | 2:14-cv-01943 |
| Coffey | Barbara J. | 2:14-cv-01945 |
| Knierien | Christine M. | 2:14-cv-01952 |
| Cogswell | Sherry M. | 2:14-cv-01960 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Thompson | Suzanne | 2:14-cv-01968-RMG |
| Hoover | Mary | 2:14-cv-01975-RMG |
| Block | Theresa | 2:14-cv-01991 |
| Benavides | Josefina | 2:14-cv-01998 |
| Glaser | Karen | 2:14-cv-02005 |
| Pearson | Irene | 2:14-cv-02030-RMG |
| Key | Joanne | 2:14-cv-02040-RMG |
| Bennett | Gail | 2:14-cv-02055-RMG |
| Ackroyd | Carolyn | 2:14-cv-02079 |
| Brooks | Marcella | 2:14-cv-02079 |
| Henson | Lydia | 2:14-cv-02079 |
| Ingram | Levira | 2:14-cv-02079 |
| Jones | Eletta | 2:14-cv-02079 |
| Little | Christine | 2:14-cv-02079 |
| Polley | Norma | 2:14-cv-02079 |
| Turner | Perita | 2:14-cv-02079 |
| Warren | Kim | 2:14-cv-02079 |
| Westbrook | Sandra | 2:14-cv-02079 |
| Wilkinson | Jennifer | 2:14-cv-02079 |
| Buggage | Yvonne | 2:14-cv-02090-RMG |
| Roundtree | Margaret | 2:14-cv-02108-RMG |
| Schweitzer | Joyce | 2:14-cv-02109-RMG |
| Gottlieb | Joan | 2:14-cv-02111 |
| West | Kimberly | 2:14-cv-02112-RMG |
| Bennett | Glenda | 2:14-cv-02113-RMG |
| Francis | Linda | 2:14-cv-02114-RMG |
| Welch | Carolyn | 2:14-cv-02116 |
| Turley | Mildred | 2:14-cv-02159-RMG |
| House | Anita A. | 2:14-cv-02169-RMG |
| Howes | Elaine D. | 2:14-cv-02170-RMG |
| Beckner | Lucy M | 2:14-cv-02172-RMG |
| Humphrey | Doris A | 2:14-cv-02173-RMG |
| Boudreau | Elizabeth | 2:14-cv-02174-RMG |
| Dingle | Elizabeth S. | 2:14-cv-02175-RMG |
| Crupie | Barbara S. | 2:14-cv-02176-RMG |
| Mallory | Naomi | 2:14-cv-02177-RMG |
| Norris | Karen D. | 2:14-cv-02178-RMG |
| Ortega | Domitila | 2:14-cv-02180-RMG |
| Methvin | Loretta J | 2:14-cv-02181-RMG |
| Perez | Anita D. | 2:14-cv-02182-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
| --- | --- | --- |
| Maga | Lucille | 2:14-cv-02190-RMG |
| Cannon | Lucille | 2:14-cv-02216-RMG |
| Serrano | Maria | 2:14-cv-02217-RMG |
| Cain | Minnie | 2:14-cv-02237-RMG |
| Pruitt-Smith | Etta | 2:14-cv-02239-RMG |
| Rone | Katherine | 2:14-cv-02240-RMG |
| Williams | Marilyn | 2:14-cv-02259 |
| Beckum | Patty | 2:14-cv-02272 |
| Davis | Marilyn | 2:14-cv-02272 |
| Fullylove | Rhoda | 2:14-cv-02272 |
| Granado | Christine | 2:14-cv-02272 |
| Gutierrez | Jesusa | 2:14-cv-02272 |
| Hernandez | Rosa | 2:14-cv-02272 |
| Johnson | Joann | 2:14-cv-02272 |
| Kay | Patricia | 2:14-cv-02272 |
| Kiester | Vicki | 2:14-cv-02272 |
| Kutach | Nona | 2:14-cv-02272 |
| Legg | Elsie | 2:14-cv-02272 |
| Mahoney | Eva | 2:14-cv-02272 |
| McCoy | Carolyn | 2:14-cv-02272 |
| Mendoza | Susanna | 2:14-cv-02272 |
| Moore | Pamela | 2:14-cv-02272 |
| Newman | Monica | 2:14-cv-02272 |
| Pierson | Lana | 2:14-cv-02272 |
| Richardson | Deloise | 2:14-cv-02272 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Robertson | Deidra | 2:14-cv-02272 |
| Ryan | Amporn | 2:14-cv-02272 |
| Schulz | Myrtis | 2:14-cv-02272 |
| Sindrey | Janet | 2:14-cv-02272 |
| Sisney | Georgia | 2:14-cv-02272 |
| Starrett | Terry | 2:14-cv-02272 |
| Stewart | Vera | 2:14-cv-02272 |
| Thompson | Ida | 2:14-cv-02272 |
| Virden | Kelly | 2:14-cv-02272 |
| Ellisor | Mary | 2:14-cv-02295-RMG |
| Beasley | Brenda | 2:14-cv-02319 |
| Bermudez | Carmen | 2:14-cv-02319 |
| Blue | Joyce | 2:14-cv-02319 |
| Bockelmann | Patricia | 2:14-cv-02319 |
| Colello | Rosa | 2:14-cv-02319 |
| Hardman | Rechilda | 2:14-cv-02319 |
| Jennings | Janet | 2:14-cv-02319 |
| Kinsler | Gloria | 2:14-cv-02319 |
| Leonardo | Aura | 2:14-cv-02319 |
| Pegram | Gloria | 2:14-cv-02319 |
| Rodriguez | Patricia | 2:14-cv-02319 |
| Stroud | Sharon | 2:14-cv-02319 |
| Thompson | Dorothy | 2:14-cv-02319 |
| Townsend | Patricia | 2:14-cv-02319 |
| Wonderling | Verna | 2:14-cv-02319 |
| Standifer | Heather | 2:14-cv-02338-RMG |
| McDowell | Viveca | 2:14-cv-02422 |
| Austill | Dorothy | 2:14-cv-02432-RMG |
| Shelton | Rosie | 2:14-cv-02433-RMG |
| Alldredge | Linda L. | 2:14-cv-02447-RMG |
| Edwards | Linda M. | 2:14-cv-02449 |
| Fontenot | Rosie | 2:14-cv-02451-RMG |
| Hoffman | Joan B | 2:14-cv-02452-RMG |
| Doyle | Sandra M. | 2:14-cv-02453-RMG |
| Howard | Virginia A. | 2:14-cv-02454 |
| Johnston | Bonnie | 2:14-cv-02455-RMG |
| Lozowski | Millie | 2:14-cv-02456-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Leonard | Janie | 2:14-cv-02457-RMG |
| Meneley | Marilyn | 2:14-cv-02459-RMG |
| Ogletree | Jane | 2:14-cv-02460-RMG |
| Springer | Linda Jane | 2:14-cv-02461-RMG |
| Smith | Janelle | 2:14-cv-02462-RMG |
| Thornton | Rosie | 2:14-cv-02465-RMG |
| Shaw | Ernestine Ann | 2:14-cv-02476-RMG |
| Rawlings | Deborah | 2:14-cv-02477-RMG |
| Wortham | Bertha | 2:14-cv-02478-RMG |
| Wengert | Linda Faye | 2:14-cv-02479-RMG |
| Sherman | Bonette | 2:14-cv-02480-RMG |
| Keyne | Simone R. | 2:14-cv-02481-RMG |
| Fine | Lilly | 2:14-cv-02482-RMG |
| Bruner | Linda C. | 2:14-cv-02485-RMG |
| Cain | Jane | 2:14-cv-02486-RMG |
| Lasater | Sherry | 2:14-cv-02488-RMG |
| Taylor | Joanne | 2:14-cv-02489-RMG |
| Carr | Zenobia | 2:14-cv-02490 |
| Swaim | Sharon | 2:14-cv-02492-RMG |
| Colbert | Ora Lee | 2:14-cv-02495-RMG |
| Banks | Lottie | 2:14-cv-02497-RMG |
| Bradshaw | Betty | 2:14-cv-02498-RMG |
| Mohr | Kathy S. | 2:14-cv-02499-RMG |
| Curtis | Betty A. | 2:14-cv-02500-RMG |
| Hastings | Sharon K. | 2:14-cv-02501-RMG |
| Hollin | Vicki | 2:14-cv-02504-RMG |
| Giles | Gloria | 2:14-cv-02505-RMG |
| Vancas | Florence | 2:14-cv-02506-RMG |
| Johnson | Sybil | 2:14-cv-02507-RMG |
| Alexander | Denise | 2:14-cv-02508-RMG |
| McGinty | Betty L | 2:14-cv-02509-RMG |
| Bailey | Barbara | 2:14-cv-02510-RMG |
| Barksdale | Clara | 2:14-cv-02514 |
| Berger | Maureen | 2:14-cv-02514 |
| Calabro | Ida | 2:14-cv-02514 |
| Curtis | Bettye | 2:14-cv-02514 |
| Lenger | Judith | 2:14-cv-02514 |
| Mandola | Frances | 2:14-cv-02514 |
| Pearce | Lilliam | 2:14-cv-02514 |
| Robinson | Rose | 2:14-cv-02514 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Woolfork | Alma | 2:14-cv-02514 |
| Persells | Mary | 2:14-cv-02525 |
| Nabors | JoAnn | 2:14-cv-02526 |
| Lankin | Dorothy | 2:14-cv-02529-RMG |
| Brothers | Judy R. | 2:14-cv-02560 |
| Holzapfel | Veronica L. | 2:14-cv-02566 |
| Battiste | Delores K. | 2:14-cv-02590 |
| Bridges | Juliaette P. | 2:14-cv-02591 |
| Lemaster | Martha | 2:14-cv-02600-RMG |
| Jones | Charlandra | 2:14-cv-02601-RMG |
| Smith | Christine | 2:14-cv-02602-RMG |
| Langdon | Regina | 2:14-cv-02603-RMG |
| Coleman | Dorothy | 2:14-cv-02608-RMG |
| Weston | Diana | 2:14-cv-02609-RMG |
| Ralph | Amelia | 2:14-cv-02610 |
| Slone | Judith Ann | 2:14-cv-02627 |
| Staggs | Joyce M. | 2:14-cv-02628 |
| Vaca | Rosa M. | 2:14-cv-02629-RMG |
| Taylor | Ophelia | 2:14-cv-02631-RMG |
| Holloway | Alice | 2:14-cv-02642 |
| Ledet | Barbara | 2:14-cv-02643-RMG |
| Kelly | Janet | 2:14-cv-02647 |
| Hill | Gloria | 2:14-cv-02648 |
| Jones | Mae | 2:14-cv-02649 |
| Prosser | Geneva | 2:14-cv-02650 |
| Wright | Edwina | 2:14-cv-02651-RMG |
| Jones | Agnes | 2:14-cv-02652-RMG |
| Chase | Beverly | 2:14-cv-02653 |
| Kennedy | Judith | 2:14-cv-02657-RMG |
| Hull | Patricia | 2:14-cv-02681-RMG |
| Krumrey | Eileen | 2:14-cv-02682-RMG |
| Allen | Polly | 2:14-cv-02688 |
| Jones | Janice | 2:14-cv-02690 |
| Austin | Sue | 2:14-cv-02699 |
| Dale | Carol | 2:14-cv-02701-RMG |
| Garza | Cynthia | 2:14-cv-02702-RMG |
| Larry-Stapleton | Hallie | 2:14-cv-02719-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Lyle | Florence | 2:14-cv-02720-RMG |
| Shepherd | Glenda | 2:14-cv-02721-RMG |
| Weir | Saran L. | 2:14-cv-02722-RMG |
| Wetta | Janet E. (Estate of) | 2:14-cv-02723-RMG |
| Brockelmeyer | Patricia | 2:14-cv-02725-RMG |
| Lair | Kathleen | 2:14-cv-02727 |
| Thornton | Virginia | 2:14-cv-02753-RMG |
| Bourgeois | Vera | 2:14-cv-02756-RMG |
| Smith | Antonia C. | 2:14-cv-02760-RMG |
| Brinson | Velma Lee | 2:14-cv-02763-RMG |
| Flanery | Hildreth | 2:14-cv-02764-RMG |
| Robinson | Addie M. | 2:14-cv-02768-RMG |
| Clewis | Marian R. | 2:14-cv-02769-RMG |
| Olabi | Safaa | 2:14-cv-02776-RMG |
| Black | Edith | 2:14-cv-02780 |
| Boggs | Blondina | 2:14-cv-02793 |
| Chester | Roslyn | 2:14-cv-02794 |
| Goldberg | Tanya | 2:14-cv-02795 |
| Harris | Carol T. | 2:14-cv-02796 |
| Hart | Judy E. | 2:14-cv-02797 |
| Johnston | Patricia A. | 2:14-cv-02799 |
| Journigan | Bettye | 2:14-cv-02802 |
| Kelly | Kay F. | 2:14-cv-02803 |
| King | Terry L. | 2:14-cv-02804 |
| Lesko | Marsha | 2:14-cv-02805 |
| Seals | Lynette | 2:14-cv-02809 |
| Vellone | So Y | 2:14-cv-02811 |
| West | Joyce | 2:14-cv-02812 |
| Barker | Elizabeth | 2:14-cv-02816 |
| Metheney | Judy | 2:14-cv-02825-RMG |
| Gibson | Lovie N. | 2:14-cv-02826 |
| White | Rebecca | 2:14-cv-02831-RMG |
| Setler | Gwendolyn | 2:14-cv-02837-RMG |
| Strazzante | Eleanor | 2:14-cv-02838-RMG |
| Baker | Francene | 2:14-cv-02840 |
| Paris | Michele L. | 2:14-cv-02870-RMG |
| Scherf | Ellen | 2:14-cv-02871-RMG |
| Bowman | Dorothy | 2:14-cv-02877 |
| Overdier | Penny | 2:14-cv-02886-RMG |
| Williams | Beverlee | 2:14-cv-02887 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Mowry | Tammy | 2:14-cv-02888 |
| Frankie | Thomas | 2:14-cv-02889-RMG |
| Babb | Debby A. | 2:14-cv-02901 |
| Byas | Grace R. | 2:14-cv-02903 |
| Graham | Barbara A. | 2:14-cv-02904 |
| Griffin | Rosie J. | 2:14-cv-02905 |
| Haley | Gladys V. | 2:14-cv-02912 |
| Hall | Barbara L. | 2:14-cv-02913 |
| Blevins | Connie S. | 2:14-cv-02916 |
| Harvey | Rhonda K. | 2:14-cv-02917 |
| Hatfield | Goldie Lawonne | 2:14-cv-02919 |
| Densmore | Loretta | 2:14-cv-02921 |
| Belew | Mary | 2:14-cv-02924-RMG |
| Carnes | Nedra | 2:14-cv-02926-RMG |
| Clark | Doris | 2:14-cv-02929-RMG |
| Coffeen | Jackie | 2:14-cv-02930-RMG |
| Crudup | Betty | 2:14-cv-02932-RMG |
| Deitman | Anna | 2:14-cv-02934-RMG |
| Ebner | Judy | 2:14-cv-02937-RMG |
| Evans | Rethell | 2:14-cv-02938-RMG |
| Sanford | Linda | 2:14-cv-02943-RMG |
| Cherry | Jerlean | 2:14-cv-02946-RMG |
| Adams | Donna F. | 2:14-cv-02954 |
| Olsson | Alberta | 2:14-cv-02963-RMG |
| Nichols | Claudette | 2:14-cv-02964-RMG |
| Clark | Ruby G. | 2:14-cv-02967 |
| Gordon | Shirley | 2:14-cv-02968 |
| Bell | Donna | 2:14-cv-02974 |
| Haskins | Darlene R. | 2:14-cv-02976 |
| Haymes | Anette | 2:14-cv-02980 |
| Hill | Netella J. | 2:14-cv-02981 |
| Hollar | Jeanette | 2:14-cv-02982 |
| Jay | Charlene V. | 2:14-cv-02983 |
| Kilbreth | Donna S. | 2:14-cv-02986 |
| Kirchoff | Sherry L. | 2:14-cv-02987 |
| Livingston | Linda | 2:14-cv-02988 |
| Marshall | Edna | 2:14-cv-02989 |
| Jones | Brenda | 2:14-cv-02998-RMG |
| Hill | Rebecca | 2:14-cv-02999-RMG |
| Brown | Ruth | 2:14-cv-03000-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Robinson | Debbie | 2:14-cv-03002-RMG |
| Koone | Mary E. | 2:14-cv-03011 |
| Schultz | Joyce | 2:14-cv-03028 |
| Grantham | Joyce | 2:14-cv-03030 |
| Daugherty | Donna | 2:14-cv-03033-RMG |
| Scott | Betty | 2:14-cv-03034 |
| Gosner | Susan | 2:14-cv-03036-RMG |
| Gray | Carmeleta | 2:14-cv-03037-RMG |
| Hammonds | Joan | 2:14-cv-03040-RMG |
| Hando | Dona | 2:14-cv-03041-RMG |
| Hartsfield | Betty | 2:14-cv-03042-RMG |
| Heredia | Olga | 2:14-cv-03043-RMG |
| Hickson | Marlene | 2:14-cv-03047-RMG |
| Hollinger | Shauna | 2:14-cv-03048-RMG |
| Kampelman | Dixie | 2:14-cv-03050-RMG |
| Thomas | Martha | 2:14-cv-03057-RMG |
| Marcewicz | Nancy | 2:14-cv-03072 |
| McFarland | Marilyn | 2:14-cv-03073 |
| McGuirl | Yolanda | 2:14-cv-03074 |
| McMahan | Debra | 2:14-cv-03075 |
| Palmer | Arenda | 2:14-cv-03076 |
| Pellerito | Judith | 2:14-cv-03077 |
| Pind | Sherrie | 2:14-cv-03078 |
| Pratt | Victoria | 2:14-cv-03079 |
| Quansah | Doris | 2:14-cv-03080 |
| Reppert | Tina | 2:14-cv-03081 |
| Robinett | Twila | 2:14-cv-03083 |
| Rogers | Pamela | 2:14-cv-03084 |
| Rosario | Yvette | 2:14-cv-03085 |
| Passmore | Cynthia | 2:14-cv-03086 |
| Moseley | Victory | 2:14-cv-03087-RMG |
| Frazee | Carol | 2:14-cv-03088-RMG |
| Church | Rita | 2:14-cv-03090 |
| Compton | Betty | 2:14-cv-03093 |
| Jones | Gloria | 2:14-cv-03096 |
| Frank | Ruddy | 2:14-cv-03098 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| English | Brenda | 2:14-cv-03100 |
| Bledsoe | Gaynell | 2:14-cv-03102 |
| Fisher | Dora | 2:14-cv-03103 |
| Robinson | Susan | 2:14-cv-03105 |
| Spencer | Nancy | 2:14-cv-03106 |
| Green | Beatrice | 2:14-cv-03107 |
| Wiseman | Kimberly | 2:14-cv-03108 |
| Clark | Barbara | 2:14-cv-03110 |
| Forbes | Michelle | 2:14-cv-03112 |
| Bendingfield | Ruth | 2:14-cv-03115 |
| Stallings | Joan | 2:14-cv-03116 |
| Cleek | Linda | 2:14-cv-03121 |
| Burdine | Sharon | 2:14-cv-03122 |
| Hoffpauir | Zulah | 2:14-cv-03127 |
| Wempe | Betty | 2:14-cv-03130 |
| Megason | Patricia | 2:14-cv-03131-RMG |
| Robinson | Albertine | 2:14-cv-03132 |
| Baird | Patsy | 2:14-cv-03137 |
| Sproles | Diane | 2:14-cv-03139-RMG |
| Sanders | Peggy | 2:14-cv-03140-RMG |
| Roy | Jeannine | 2:14-cv-03142-RMG |
| Nabor | Tamara | 2:14-cv-03143-RMG |
| Palella | Stella | 2:14-cv-03145-RMG |
| McGowens | Doreather | 2:14-cv-03146-RMG |
| PERICH | JUDITH | 2:14-cv-03149-RMG |
| Boone | Maureen | 2:14-cv-03154 |
| Ashley | Heather | 2:14-cv-03166 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Austin | Sheila | 2:14-cv-03169 |
| Russell | Sandra | 2:14-cv-03182 |
| Scott | Darlene | 2:14-cv-03183 |
| Smith | Sheryl | 2:14-cv-03184 |
| Steele | Suzanne | 2:14-cv-03185 |
| Stewart | Rhonda | 2:14-cv-03186 |
| Swobody | Cathey | 2:14-cv-03187 |
| Thomas | Denise | 2:14-cv-03188 |
| Turner | Darlene | 2:14-cv-03189 |
| Watson | Virgie | 2:14-cv-03190 |
| Zohlman | Lisa | 2:14-cv-03192 |
| Smith | Diane | 2:14-cv-03193 |
| Franco | Dolores | 2:14-cv-03196 |
| Sturges | Ardelia | 2:14-cv-03197 |
| Wesley | Rose | 2:14-cv-03199 |
| Addison | Regina | 2:14-cv-03200 |
| Carter | Dona | 2:14-cv-03201 |
| Pasha | Edith | 2:14-cv-03202 |
| Siderio | Lucille | 2:14-cv-03204 |
| Ingram | Brenda | 2:14-cv-03205 |
| Kasik | Christine | 2:14-cv-03206-RMG |
| Gross | Elsie | 2:14-cv-03216-RMG |
| Robinson | Thelma | 2:14-cv-03219-RMG |
| Jennewein | Peggy | 2:14-cv-03243 |
| Williams | Pamela | 2:14-cv-03249 |
| Oliver | Ellen | 2:14-cv-03253-RMG |
| Abson | Amanda | 2:14-cv-03255 |
| Advincula | Pura | 2:14-cv-03255 |
| Albright | Evelyn | 2:14-cv-03255 |
| Arnold | Ruthie | 2:14-cv-03255 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Baldwin | MaryLee | 2:14-cv-03255 |
| Biszantz | Kathy | 2:14-cv-03255 |
| Brooks | Frances | 2:14-cv-03255 |
| Bryant | Robbie | 2:14-cv-03255 |
| Burkham | Yolanda | 2:14-cv-03255 |
| Burr | Dorothy | 2:14-cv-03255 |
| Carr | Jeanette | 2:14-cv-03255 |
| Charles | Ute | 2:14-cv-03255 |
| Cook | Linda | 2:14-cv-03255 |
| Coram | Rachel | 2:14-cv-03255 |
| Cousins | Bonnie | 2:14-cv-03255 |
| Danielly | Joyce | 2:14-cv-03255 |
| Davis | Gloria | 2:14-cv-03255 |
| Don | Patricia | 2:14-cv-03255 |
| Duvall | Linda | 2:14-cv-03255 |
| Fetty | Rhonda | 2:14-cv-03255 |
| Frey | Barbara | 2:14-cv-03255 |
| Gaddy | Phyllid | 2:14-cv-03255 |
| Gamage | Donna | 2:14-cv-03255 |
| Gibbs | Kim | 2:14-cv-03255 |
| Giddens | Eleanor | 2:14-cv-03255 |
| Gordon | Kathleen | 2:14-cv-03255 |
| Green | Faye | 2:14-cv-03255 |
| Green | Rowena | 2:14-cv-03255 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Hall | Tera | 2:14-cv-03255 |
| Hillyard | Angela | 2:14-cv-03255 |
| Holden | Karen | 2:14-cv-03255 |
| Hutchinson | Audrey | 2:14-cv-03255 |
| Hutnyan | Gayle | 2:14-cv-03255 |
| Jones | Brenda | 2:14-cv-03255 |
| Jordan | Carol | 2:14-cv-03255 |
| Ketcham | Beatriz | 2:14-cv-03255 |
| Lang | Gloria | 2:14-cv-03255 |
| Leslie | Terri | 2:14-cv-03255 |
| Lewis | Pamela | 2:14-cv-03255 |
| Love-Seatts | Alvella | 2:14-cv-03255 |
| McNair | Patricia | 2:14-cv-03255 |
| Moiyallah | Dedeh | 2:14-cv-03255 |
| Morrow | Beverly | 2:14-cv-03255 |
| Mullins | Roberta | 2:14-cv-03255 |
| Navas | Diane | 2:14-cv-03255 |
| Nichols | Belinda | 2:14-cv-03255 |
| Pollard | Olivia | 2:14-cv-03255 |
| Rogers | Frances | 2:14-cv-03255 |
| Romersa | Susan | 2:14-cv-03255 |
| Royal | Lurethia | 2:14-cv-03255 |
| Sam | Yvonne | 2:14-cv-03255 |
| Schuld | Patricia | 2:14-cv-03255 |
| ShiningWoman | Marsha | 2:14-cv-03255 |
| Steventon | Esther | 2:14-cv-03255 |
| Thomas | Gwendolyn | 2:14-cv-03255 |
| Trimble | Ludie | 2:14-cv-03255 |
| Ward | Margaret | 2:14-cv-03255 |
| Weathers | Jacqueline | 2:14-cv-03255 |
| Weaver | Mary | 2:14-cv-03255 |
| Weinreich | Isabel | 2:14-cv-03255 |
| Williamson | Cynthia | 2:14-cv-03255 |
| Winters | Julita | 2:14-cv-03255 |
| Schroeder | Cynthia | 2:14-cv-03255-RMG |
| DuffyA.K.A.Gomes | Maria | 2:14-cv-03257 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
| --- | --- | --- |
| Ebarb | Susan | 2:14-cv-03260 |
| Bracey-Showers | Pearlie | 2:14-cv-03263-RMG |
| Carver | Carolyn | 2:14-cv-03264-RMG |
| Chikeka | Chinyere | 2:14-cv-03265-RMG |
| Doyle | Bertina | 2:14-cv-03266-RMG |
| Hawk | Mae | 2:14-cv-03267-RMG |
| Jones | Almeta | 2:14-cv-03274-RMG |
| Khouli | Shafea | 2:14-cv-03275-RMG |
| Larocque | Susan | 2:14-cv-03277-RMG |
| Cutts | Jacqueline D. | 2:14-cv-03278 |
| Brown | Myra D | 2:14-cv-03279 |
| Conley | Connie | 2:14-cv-03285 |
| Jenkins | LaTonya J. | 2:14-cv-03288 |
| Jones | Beverly L. | 2:14-cv-03290 |
| McCormack | Brenda Kay | 2:14-cv-03292 |
| Walker | Sharon | 2:14-cv-03294 |
| Washington | Magnolia | 2:14-cv-03295 |
| Santana | Tahira | 2:14-cv-03296 |
| Steinmeyer | Bonnetta | 2:14-cv-03297 |
| DuPree | Ponchita | 2:14-cv-03298 |
| Moses | Myrtle | 2:14-cv-03300 |
| Welker | Karen | 2:14-cv-03301 |
| Williams | Pamela | 2:14-cv-03302 |
| Wiliamson | Betty | 2:14-cv-03303 |
| Shaker | Cecilia | 2:14-cv-03313 |
| Moreland | Katherine | 2:14-cv-03314 |
| Moody | Fredia | 2:14-cv-03320 |
| Mckenzie | Shirley | 2:14-cv-03322 |
| Noe | Candy | 2:14-cv-03323 |
| Edwards | Thelma | 2:14-cv-03324 |
| Troxell | Janet | 2:14-cv-03327 |
| Johnvin | Lois | 2:14-cv-03332-RMG |
| Clark | Mary | 2:14-cv-03336 |
| Dinsmore | Denise | 2:14-cv-03354 |
| Alcala | Norma | 2:14-cv-03355 |
| Allen | Ruth | 2:14-cv-03356 |
| Appiah | Lucy | 2:14-cv-03357 |
| Angel | Frances | 2:14-cv-03359 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Shelton | Paulette | 2:14-cv-03360 |
| McGee | Brenda | 2:14-cv-03361 |
| Meyers | Maria | 2:14-cv-03369 |
| Beaupre | Ann | 2:14-cv-03371 |
| Baltazar | Rosetta | 2:14-cv-03372 |
| Dalton | Myrtle | 2:14-cv-03377 |
| Johnson | Mary L. | 2:14-cv-03379-RMG |
| Jones | Carolyn | 2:14-cv-03380 |
| Johnson | Alice | 2:14-cv-03381 |
| Danzer | Shelley | 2:14-cv-03408-RMG |
| Bradley | Linda | 2:14-cv-03409 |
| Gelet | Sandra | 2:14-cv-03410 |
| Hanson | Frances | 2:14-cv-03411 |
| Jackson | Laverne | 2:14-cv-03414 |
| Johnson | Susan | 2:14-cv-03415 |
| Lozada | Theresa | 2:14-cv-03416 |
| Wright | Margerite | 2:14-cv-03438 |
| Kiser | Lynn | 2:14-cv-03448 |
| Hunt | Angela | 2:14-cv-03455 |
| Dunnagan | Peggy | 2:14-cv-03461-RMG |
| Epperson | Judy | 2:14-cv-03462-RMG |
| Goins | Penny | 2:14-cv-03463-RMG |
| Hebbard | Judy | 2:14-cv-03469-RMG |
| Orellana | Silvia | 2:14-cv-03483-RMG |
| Smith | Betty | 2:14-cv-03490-RMG |
| Winston | Cheryl | 2:14-cv-03492-RMG |
| Williams | Annie | 2:14-cv-03493-RMG |
| Shinhoster | Mary | 2:14-cv-03498-RMG |
| Ewing | Louise | 2:14-cv-03523-RMG |
| Gardner | JoAnn | 2:14-cv-03524-RMG |
| Dixon | Betty | 2:14-cv-03526-RMG |
| Bell | Deborah | 2:14-cv-03529 |
| De Roy Van Zuydewijn | Lotte | 2:14-cv-03530-RMG |
| Moss | Linda | 2:14-cv-03537-RMG |
| Loretta | Ogletree | 2:14-cv-03538-RMG |
| Murphy | Deborah | 2:14-cv-03541-RMG |
| Carolyn | Phillips | 2:14-cv-03549-RMG |
| Bryant | Carolyn | 2:14-cv-03557 |
| Culver | Delores | 2:14-cv-03558 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Anderson | Marilyn | 2:14-CV-03580 |
| Sawyer | Esther | 2:14-cv-03584-RMG |
| Massey | Sandra | 2:14-cv-03585-RMG |
| Mudrinich | Benita | 2:14-cv-03587-RMG |
| Marcellino | Joan | 2:14-cv-03588-RMG |
| Henderson | Melody | 2:14-cv-03591-RMG |
| Judith | Root | 2:14-cv-03599-RMG |
| McBurrows | Carrie | 2:14-cv-03602-RMG |
| McLawhorn | Margie | 2:14-cv-03604-RMG |
| Barbara | Salsgiver | 2:14-cv-03608-RMG |
| Baird | Veroma | 2:14-cv-03611 |
| Winters | Janice | 2:14-cv-03619-RMG |
| Black | Linda K. | 2:14-cv-03621 |
| Lipsey | Annie | 2:14-cv-03622-RMG |
| Peale | Renee | 2:14-cv-03623-RMG |
| Patricia | Varnado | 2:14-cv-03641-RMG |
| Cynthia | Stampley | 2:14-cv-03642-RMG |
| Barbara | Wade | 2:14-cv-03645-RMG |
| Thomas | Clara | 2:14-cv-03650-RMG |
| McDonald | Laura | 2:14-cv-03657-RMG |
| Talley-Lesko | Palma J. | 2:14-cv-03663-RMG |
| Doyle | Patricia | 2:14-cv-03665 |
| Ramey | Deborah | 2:14-cv-03666-RMG |
| George | Fiona | 2:14-cv-03669-RMG |
| Kelly | Schlenker | 2:14-cv-03682-RMG |
| Gloria | Ponce | 2:14-cv-03696-RMG |
| Carmen | Santiago | 2:14-cv-03697-RMG |
| McCormick | Dawn | 2:14-cv-03698-RMG |
| Barbara | Walker | 2:14-cv-03700-RMG |
| Winters | Delores | 2:14-cv-03705-RMG |
| Morris | Carol | 2:14-cv-03723-RMG |
| Moon | Kathy | 2:14-cv-03735-RMG |
| Garritty | Mary | 2:14-cv-03738-RMG |
| Neuenschwander | Karen | 2:14-cv-03742-RMG |
| Shaw | Joy | 2:14-cv-03753-RMG |
| Perry | Aleta | 2:14-cv-03765-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Bates | Connie | 2:14-cv-03767-RMG |
| Bissonnette | Crystal | 2:14-cv-03782 |
| Collins | Gwen | 2:14-cv-03789 |
| Alexander | Myrtle C. (Estate of) | 2:14-cv-03807 |
| Washington | Louella | 2:14-cv-03812-RMG |
| Kratz | Karen | 2:14-cv-03816 |
| Chambliss | Ruby F. | 2:14-cv-03819-RMG |
| Bing | Jennie | 2:14-cv-03843-RMG |
| Twedt | Arlette | 2:14-cv-03855 |
| O'Brien | Gail | 2:14-cv-03863-RMG |
| Allen | Alana | 2:14-cv-03872 |
| Cook | Bessie | 2:14-cv-03879 |
| Ware | Patricia K. | 2:14-cv-03880 |
| Brison | Eva | 2:14-cv-03895 |
| BOONE | MARGIE | 2:14-cv-03897 |
| Hernandez | Caridad | 2:14-cv-03898 |
| Walker | Theresa | 2:14-cv-03908 |
| Perry | Josephine M | 2:14-cv-03918-RMG |
| Toler | Juanita | 2:14-cv-03938 |
| Harvey | Delois | 2:14-cv-03939 |
| Bowden | Betty | 2:14-cv-03940 |
| Briscoe | Lana P. | 2:14-cv-03950 |
| Damon | Bonnie | 2:14-cv-03951 |
| Dempsey | Sandra | 2:14-cv-03952 |
| Gorbett | Vicki A. | 2:14-cv-03953 |
| Hartsfield | Judy | 2:14-cv-03954 |
| Henderson | Linda S. | 2:14-cv-03955 |
| Himelfarb | Susan | 2:14-cv-03956 |
| Jenkins | Brenda | 2:14-cv-03957 |
| Kennedy | Carole A. | 2:14-cv-03958 |
| Lower | Lula | 2:14-cv-03959 |
| James | Pennelifa | 2:14-cv-03961 |
| Slider | Jody | 2:14-cv-03962 |
| Ross | Jennifer | 2:14-cv-03963 |
| Dalton | Deborah Ann | 2:14-cv-03964 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Brown | Susan | 2:14-cv-03965 |
| DeSomma | Barbara | 2:14-cv-03968 |
| Birk-Alcorn | Cynthia | 2:14-cv-03973 |
| Burrell | Mary | 2:14-cv-03973 |
| Campbell | Sara | 2:14-cv-03973 |
| Cicero | Patty | 2:14-cv-03973 |
| Cox | Barbara | 2:14-cv-03973 |
| Curry | Rebecca | 2:14-cv-03973 |
| Davidson | Brenda | 2:14-cv-03973 |
| DiMasi | Tammy | 2:14-cv-03973 |
| Drake | Dinah | 2:14-cv-03973 |
| Felts | Lou Ellen | 2:14-cv-03973 |
| Glover | Alice | 2:14-cv-03973 |
| Gonzales | Lawanna | 2:14-cv-03973 |
| Hunt | Lola | 2:14-cv-03973 |
| Jolly | Hazel | 2:14-cv-03973 |
| Jones | Mary | 2:14-cv-03973 |
| Kennedy | Regina | 2:14-cv-03973 |
| Klahr | Linda | 2:14-cv-03973 |
| Marshall | Nancy C. | 2:14-cv-03973 |
| McGill | Joyce D. | 2:14-cv-03973 |
| McGovern | Celmira H. | 2:14-cv-03973 |
| Mefkief | Helen A. | 2:14-cv-03973 |
| Merriweather | Marylon F. | 2:14-cv-03973 |
| Moore | Loretta H. | 2:14-cv-03973 |
| Moore | Easter E. | 2:14-cv-03973 |
| North | Pauline M. | 2:14-cv-03973 |
| Phelps | LuAnn | 2:14-cv-03973 |
| Robinson | Susan J. | 2:14-cv-03973 |
| Sanders | Mary E. | 2:14-cv-03973 |
| Sexton | Martha M. | 2:14-cv-03973 |
| Sipple | Sherree M. | 2:14-cv-03973 |
| Sterling | Carol A. | 2:14-cv-03973 |
| Stevens | Linda M. | 2:14-cv-03973 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Uriarte | Tina R. | 2:14-cv-03973 |
| Vawter | Janis M. | 2:14-cv-03973 |
| Weese | Linda C. | 2:14-cv-03973 |
| Wells | Carolyn J. | 2:14-cv-03973 |
| Wilson | Sevella M. | 2:14-cv-03973 |
| Wright | Patra D. | 2:14-cv-03973 |
| Burton | Oberia | 2:14-cv-03983 |
| Agee | Flora | 2:14-cv-03995-RMG |
| Archibold | Dorothy | 2:14-cv-03995-RMG |
| Ballet | Patrice | 2:14-cv-03995-RMG |
| Bradley | Dorothy | 2:14-cv-03995-RMG |
| Carey | Nekitha | 2:14-cv-03995-RMG |
| Cole | Teresa | 2:14-cv-03995-RMG |
| Davis | Betty | 2:14-cv-03995-RMG |
| Davis | Tracy | 2:14-cv-03995-RMG |
| Everett | Angela | 2:14-cv-03995-RMG |
| Finkley | Erma | 2:14-cv-03995-RMG |
| Garabedian | Maggy | 2:14-cv-03995-RMG |
| Gregory | Phyllis | 2:14-cv-03995-RMG |
| Hartfield | Teresa | 2:14-cv-03995-RMG |
| Holder | Betty | 2:14-cv-03995-RMG |
| Johnson | Betty | 2:14-cv-03995-RMG |
| Lee | Lillian | 2:14-cv-03995-RMG |
| Marshall | Rose | 2:14-cv-03995-RMG |
| Mayhew | Mary | 2:14-cv-03995-RMG |
| Morgan | Lou | 2:14-cv-03995-RMG |
| Robinson | Doris | 2:14-cv-03995-RMG |
| Rowland | Doris | 2:14-cv-03995-RMG |
| Rowland | Doris | 2:14-cv-03995-RMG |
| Smiley | Linda | 2:14-cv-03995-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Webb | Sheila | 2:14-cv-03995-RMG |
| Wilson | Susan | 2:14-cv-03995-RMG |
| Umstattd | Deborah | 2:14-cv-03997 |
| Thompson | Lorene | 2:14-cv-03998 |
| Mack | Bobby | 2:14-cv-03999 |
| Canales | Evelyn | 2:14-cv-04000 |
| Marshall | Theresa | 2:14-cv-04011 |
| Sterger | Sharon J. | 2:14-cv-04023-RMG |
| Cerniglia | Barbara | 2:14-cv-04029 |
| Sharp | Cecelia | 2:14-cv-04030 |
| Taplin | Bernice | 2:14-cv-04031 |
| Schoen | Brenda | 2:14-cv-04040 |
| Black | Hattie | 2:14-cv-04041 |
| Lopez | Rosemary | 2:14-cv-04053 |
| Ross | Cheryl | 2:14-cv-04057 |
| O'bryant | Shirley | 2:14-cv-04059 |
| Dupard | Rose | 2:14-cv-04065-RMG |
| Shepherd | Joyce | 2:14-cv-04072-RMG |
| McConahay | LaDonna | 2:14-cv-04073-RMG |
| Ainsworth | Vicky | 2:14-cv-04099-RMG |
| Abbott | Betty | 2:14-cv-04102 |
| Applebee | Eugenia | 2:14-cv-04103 |
| Baboolal | Ann | 2:14-cv-04104 |
| Backen | Melissa | 2:14-cv-04105 |
| Bailey | Rilma | 2:14-cv-04107 |
| Batt | Ellen | 2:14-cv-04109 |
| Belmar | Jeaneen | 2:14-cv-04110 |
| Delmore-Lockett | Ora | 2:14-cv-04111 |
| Bennett | Patricia | 2:14-cv-04113 |
| Blevins | Lillie | 2:14-cv-04116 |
| Bolton | Syndonia | 2:14-cv-04117 |
| Bryant | Lois | 2:14-cv-04119 |
| Burkhart | Teresa | 2:14-cv-04120 |
| Morisset | Jean | 2:14-cv-04132-RMG |
| Holley | Patricia | 2:14-cv-04133 |
| Robbins | Georgia | 2:14-cv-04164 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Zimmerman | Carolyn | 2:14-cv-04165 |
| Gray | Renate | 2:14-cv-04166 |
| Lung | Nancy | 2:14-cv-04167 |
| Medeiros | Denise | 2:14-cv-04168 |
| VonMinden | Bonnie | 2:14-cv-04174 |
| Boutwell | Verna | 2:14-cv-04187 |
| Jordan | Dianna | 2:14-cv-04188 |
| Brown | Diane | 2:14-cv-04205-RMG |
| Hill | Deborah | 2:14-cv-04213 |
| Baldwin | Jeannine | 2:14-cv-04223 |
| Byrd | Ella M. | 2:14-cv-04226-RMG |
| HERNANDEZ | MARYLOU | 2:14-cv-04228 |
| Conley | Mary | 2:14-cv-04229 |
| Wilks | Linda | 2:14-cv-04230 |
| Partain | Shari | 2:14-cv-04254 |
| Hearon | Dorothy | 2:14-cv-04255 |
| Burlingame | Linda | 2:14-cv-04256 |
| Easley | Marguerite | 2:14-cv-04257 |
| Vendola | Lorri | 2:14-cv-04258 |
| Carlile | Minh M. | 2:14-cv-04259 |
| Edwards | Debra | 2:14-cv-04300 |
| Hendricks | Lucille | 2:14-cv-04301 |
| Jones | Evelyn | 2:14-cv-04303 |
| Womack | Yolanda | 2:14-cv-04304 |
| Netzley | Sharon | 2:14-cv-04306-RMG |
| HOLT | TERESA | 2:14-cv-04307-RMG |
| Taylor | Glenda | 2:14-cv-04308 |
| Keathley | Gloria | 2:14-cv-04309-RMG |
| Garrett | Mildred | 2:14-cv-04315 |
| Hixson | Judythe | 2:14-cv-04328-RMG |
| Belardo | Mildred | 2:14-cv-04329 |
| Wolf | Elaine | 2:14-cv-04333-RMG |
| Eliasen | Donna L. | 2:14-cv-04346 |
| Freeman | Jan | 2:14-CV-04349 |
| Reid | Lisa M. | 2:14-cv-04350-RMG |
| O'Neal | Laurene | 2:14-cv-04351-RMG |
| Leslie | Marge | 2:14-cv-04353-RMG |
| Miller | Marcia F. | 2:14-cv-04354-RMG |
| Snyder | Barbara | 2:14-cv-04374-RMG |
| Davidson | Patricia | 2:14-cv-04378 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Hiester | Judith | 2:14-cv-04382 |
| Raper | Ruth | 2:14-cv-04398 |
| Patterson | Irene | 2:14-cv-04409-RMG |
| Schwartz | Linda Kay | 2:14-cv-04414-rmg |
| Brewer | Mary | 2:14-cv-04417 |
| McGaugh | Linda | 2:14-cv-04418-RMG |
| Barnes | JoAnn W. | 2:14-cv-04444-RMG |
| Saunders | Wanda S. | 2:14-cv-04447-RMG |
| Miller | Barbara | 2:14-cv-04451-RMG |
| Joyner | Kathleen | 2:14-cv-04456 |
| Sexton | Carrol | 2:14-cv-04467-RMG |
| Watts | Annie | 2:14-cv-04468 |
| Royal | Delores M. | 2:14-cv-04475-RMG |
| Trachtenberg | Carol A. | 2:14-cv-04476-RMG |
| Vasko | Mary | 2:14-cv-04480 |
| Lewis | Marcia | 2:14-cv-04530 |
| Enemali | Janet | 2:14-cv-04545 |
| Phillips | Christine | 2:14-cv-04549 |
| Guarino | Angela | 2:14-cv-04550 |
| Metzger | Betty | 2:14-cv-04551 |
| Walker | Carolyn A. (Estate of) | 2:14-cv-04569-RMG |
| Stewart | Elizabeth E. | 2:14-cv-04574 |
| Hebert | Betty | 2:14-cv-04590 |
| Bonsal | Audrey | 2:14-cv-04680-RMG |
| Cooper | Regina | 2:14-cv-04681-RMG |
| Harrington | Sandra | 2:14-cv-04682-RMG |
| Blair | Antoinette | 2:14-cv-04692-RMG |
| Pressley | Elizabeth | 2:14-cv-04693-RMG |
| Jones | Credell | 2:14-cv-04698-RMG |
| Johnson | Carolyn V. | 2:14-cv-04700-RMG |
| Bentley | Mary | 2:14-cv-04701-RMG |
| McKinney | Ana M. | 2:14-cv-04702-RMG |
| Clay | Betty | 2:14-cv-04704-RMG |
| Offutt | Brenda | 2:14-cv-04715 |
| Johannes | Paula | 2:14-cv-04729-RMG |
| Dailey | Virginia | 2:14-cv-04735-RMG |
| Brager | Roberta | 2:14-cv-04741 |
| Wolfe | Eloise | 2:14-cv-04743 |
| Halbert | Della | 2:14-cv-04749 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Moberley | Marsha | 2:14-cv-04751-RMG |
| Biswanger | Janet | 2:14-cv-04778 |
| Heald | Susan I. | 2:14-cv-04779 |
| Walker | Pamela | 2:14-cv-04780 |
| Quaschnick | Gail | 2:14-cv-04781 |
| Mower | Bonnie | 2:14-cv-04784 |
| Round | Sherrell | 2:14-cv-04792-RMG |
| Tarrasky | Robin | 2:14-cv-04820-RMG |
| Robinson | Shirley A. | 2:14-cv-04822-RMG |
| Robinson | Beverly J. | 2:14-cv-04823-RMG |
| Morrison | Diane | 2:14-cv-04824-RMG |
| Golden | Bernice | 2:14-cv-04825 |
| Lombardino | Darline | 2:14-cv-04841-RMG |
| Ortgiesen | Carol J. | 2:14-cv-04842-RMG |
| Roberts | Sharon | 2:14-cv-04843 |
| Taylor | Sharon | 2:14-cv-04844-RMG |
| Paletta | Chrie | 2:14-CV-04846-RMG |
| Brown | Rita | 2:14-cv-04847-RMG |
| Rosenstein | Karen B. | 2:14-cv-04868-RMG |
| Camp | Sheila | 2:14-cv-04871-RMG |
| Vickie | Smith | 2:14-cv-04872-RMG |
| Joeann | Zuefeldt | 2:14-cv-04873-RMG |
| CURTIS | DONITA | 2:14-cv-04875-RMG |
| Ragland | Beverly | 2:14-CV-04876-RMG |
| Medley | Adelina | 2:14-cv-04877-RMG |
| Hooks | Judy | 2:14-cv-04878-RMG |
| Pavelka | Tamera | 2:14-CV-04879-RMG |
| Black | Tanya | 2:14-cv-04885 |
| Williams | Orelia | 2:14-cv-04888-RMG |
| Morrow | Patricia | 2:14-cv-04891-RMG |
| Sanders | Annie | 2:14-cv-04892-RMG |
| Smallwood | Virginia | 2:14-cv-04894-RMG |
| Schottel | Ruth E. | 2:14-cv-04899-RMG |
| Pennell | Mary | 2:14-cv-04900 |
| Toadvine | Janet | 2:14-cv-04907 |
| Owen | Denise | 2:14-cv-04909-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Holly | Terry | 2:14-cv-04912-RMG |
| Moses | Marlene | 2:14-cv-04913-RMG |
| Koscher | Jacqueline | 2:14-cv-04915 |
| Morrison | Marsha | 2:14-cv-04918 |
| Limeberry | Barbara | 2:14-cv-04925-RMG |
| Mccartney | Arlene | 2:14-cv-04926-RMG |
| Sims | Gilda | 2:15-cv-00012-RMG |
| Sweeney | Nancy | 2:15-cv-00013-RMG |
| Santiago | Irma | 2:15-cv-00014-RMG |
| Brank | Flossie | 2:15-cv-00026 |
| Carr | Carol | 2:15-cv-00027-RMG |
| Cates | Teresa (Estate of) | 2:15-cv-00028-RMG |
| Goldfarb | Rachel | 2:15-cv-00034 |
| Fayssoux | Kathy | 2:15-cv-00035 |
| D'Agui | Adelaide | 2:15-cv-00036 |
| Cotter | Donna | 2:15-cv-00037 |
| Wilson | Chapok | 2:15-cv-00038 |
| Messer | Hazel | 2:15-cv-00039 |
| Madison | Barbara | 2:15-cv-00040 |
| Blanks | Lisa | 2:15-cv-00041 |
| Banks | Iris | 2:15-cv-00042-RMG |
| Babbitt | Audrey | 2:15-cv-00043 |
| Murdock | Lynn | 2:15-cv-00050-RMG |
| Regala | Susan | 2:15-cv-00064 |
| Haessly | Jacqueline | 2:15-cv-00069 |
| Hewell | Janice (Estate of) | 2:15-cv-00071 |
| Hill | Annie (Estate of) | 2:15-cv-00072 |
| Hafner | Janet W. | 2:15-cv-00074 |
| Heath | Peggy | 2:15-cv-00075 |
| Day | Patricia | 2:15-cv-00078 |
| Christopher | Rebecca | 2:15-cv-00080-RMG |
| Folsom | Barbara | 2:15-cv-00081 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Williams | Susie | 2:15-cv-00082 |
| Ollis | Linda | 2:15-cv-00083 |
| Anderson | Sharon P. | 2:15-cv-00096 |
| Halsing | Nankyong | 2:15-cv-00097 |
| Taylor | Edna | 2:15-cv-00101 |
| Thomas | Brenda M. | 2:15-cv-00110-RMG |
| Gaddie | Judy | 2:15-cv-00111 |
| Frase | Jacqueline | 2:15-cv-00118 |
| Mahon | Joyce | 2:15-cv-00119-RMG |
| Maddox | Cassandra | 2:15-cv-00121-RMG |
| Taylor | Cynthia | 2:15-cv-00122-RMG |
| Washington-Davidson | Barbara | 2:15-cv-00124-RMG |
| Johnson | Tiffany | 2:15-cv-00127 |
| Bartley | Linda | 2:15-cv-00128-RMG |
| Fultz | Jacklyn | 2:15-cv-00135 |
| Bowie | Katherine | 2:15-cv-00136 |
| Korb | Edith | 2:15-cv-00143 |
| London | Mary | 2:15-cv-00144 |
| Miller | Margaret | 2:15-cv-00145 |
| Rubin | Edie | 2:15-cv-00147 |
| Wheeler | Patricia | 2:15-cv-00148 |
| Whitford | Linda | 2:15-cv-00149 |
| Hicks | Lisa | 2:15-cv-00150 |
| Gregory | Sharon | 2:15-cv-00151 |
| Hardley | Jeanette | 2:15-cv-00152 |
| Henning | Carol | 2:15-cv-00153 |
| Hinkle | Glenna | 2:15-cv-00154 |
| Merritt | Carrie | 2:15-cv-00155 |
| Moore | Martha | 2:15-cv-00156 |
| Randolph | Carolyn | 2:15-cv-00157 |
| Winthrop | Judith | 2:15-cv-00158 |
| Gross | Bernita | 2:15-cv-00159 |
| Fisher | Anna | 2:15-cv-00165 |
| Nation | Carol | 2:15-cv-00169-RMG |
| Ray | Ronald Scott | 2:15-cv-00180-RMG |
| Robin | Melba | 2:15-cv-00181-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Gaines | Janie M. | 2:15-cv-00182-RMG |
| Carrier | JoAnn | 2:15-cv-00183 |
| Williams | Laryssa | 2:15-cv-00192-RMG |
| Rives | India | 2:15-cv-00193-RMG |
| Young | Sandra | 2:15-cv-00197-RMG |
| Herbert | Wilhelmina | 2:15-cv-00225 |
| Clay | Alphia | 2:15-cv-00226 |
| Brannan | Nancy | 2:15-cv-00227 |
| Davis | Sarah | 2:15-cv-00228 |
| Anglin | Gioconda | 2:15-cv-00229 |
| Klein | Barbara | 2:15-cv-00230 |
| Kelley | SharonDenise | 2:15-cv-00232 |
| Ardoin | Janice | 2:15-cv-00233 |
| Inman | Patricia | 2:15-cv-00234 |
| Dunbar | Jennifer | 2:15-cv-00238 |
| Johnson | Margaret | 2:15-cv-00241 |
| Mason | Diane | 2:15-cv-00242 |
| Brown | Brenda | 2:15-cv-00252 |
| Wilmore | Michelle | 2:15-cv-00255 |
| Pasley | Mae | 2:15-cv-00256 |
| Atkins | Mary | 2:15-cv-00257 |
| Brabant | Sandra | 2:15-cv-00258 |
| Bradley | Judy | 2:15-cv-00259 |
| Bradford | Mary | 2:15-cv-00266 |
| Durand | Claire | 2:15-cv-00278-RMG |
| Schiraldi | Jean | 2:15-cv-00285 |
| Saro | Carmen | 2:15-cv-00286 |
| Rodriguez | Luz | 2:15-cv-00287 |
| Amari | Edna | 2:15-cv-00289 |
| Durant | Francine C. | 2:15-cv-00293 |
| Elmore | Bobbie | 2:15-cv-00294 |
| Fisher | Sandra L. | 2:15-cv-00295 |
| Grinnell | Annie | 2:15-cv-00313 |
| Hanson | Charlotte | 2:15-cv-00314 |
| Williams | Jessica | 2:15-cv-00319 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Williamson | Mattie | 2:15-cv-00322 |
| Ogentho | Erica | 2:15-cv-00323 |
| Sebastian | Tina | 2:15-cv-00324 |
| Bramlette | Betty | 2:15-cv-00325 |
| Smith | Linda | 2:15-cv-00327 |
| Vance | Frances | 2:15-cv-00328 |
| Latimore | Onell | 2:15-cv-00332 |
| Henley | Elizabeth | 2:15-cv-00334 |
| Wright | Linda | 2:15-cv-00336 |
| Peale | Barbara | 2:15-cv-00337 |
| Hulce | Debra | 2:15-cv-00338 |
| Decker | Janice | 2:15-cv-00341 |
| Jay | Marian | 2:15-cv-00349 |
| Royce | Melanie | 2:15-cv-00350-RMG |
| Johnson | Dianne | 2:15-cv-00352-RMG |
| Wise | Lois | 2:15-cv-00353 |
| Anderson | Hattie | 2:15-cv-00354-RMG |
| Portney | Harriet | 2:15-cv-00361-RMG |
| Judkins | Barbara | 2:15-cv-00369 |
| Karns | Ennis | 2:15-cv-00370 |
| Koller | Alice | 2:15-cv-00371 |
| Greer | Karen | 2:15-cv-00373-RMG |
| Welch | Jean L. | 2:15-cv-00377-RMG |
| Bailey | Helen | 2:15-cv-00378-RMG |
| Amos | Joann | 2:15-cv-00382-RMG |
| Delano | Dorothy | 2:15-cv-00384 |
| Kunkel | Brenda | 2:15-cv-00385 |
| Rodriguez | Linda | 2:15-cv-00394-RMG |
| Langbein | Joyce | 2:15-cv-00395-RMG |
| James | Ella | 2:15-cv-00397 |
| Horne | Elizabeth | 2:15-cv-00398 |
| Williams | Sandra | 2:15-cv-00401 |
| Marshall | Theresa | 2:15-cv-00402 |
| Helie | MaryJane | 2:15-cv-00409 |
| Wilson | Mertis L. | 2:15-cv-00410-RMG |
| Poirier | Judith | 2:15-cv-00413-RMG |
| Taborn | Julie | 2:15-cv-00414-RMG |
| Cirri | Antonietta | 2:15-cv-00415-RMG |
| Ming | Jeanie | 2:15-cv-00417-RMG |
| Kompare | Kathryn | 2:15-cv-00418-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Lumpkin | Judith A. | 2:15-cv-00421-RMG |
| Perez | Maria | 2:15-cv-00430-RMG |
| WRIGHT | CEOLA | 2:15-cv-00435-RMG |
| Mitchell | Truthie | 2:15-cv-00436-RMG |
| ZEIGLER | CATHERINE | 2:15-cv-00446-RMG |
| Craver | Connie | 2:15-cv-00447 |
| Wohlfarth | Mary | 2:15-cv-00449 |
| Arp | Shelia | 2:15-cv-00450 |
| Gower | Cynthia | 2:15-cv-00452 |
| Pittman | Lillie | 2:15-cv-00453 |
| Chavez | Mary Lou | 2:15-cv-00455 |
| Leviness | Gilda | 2:15-cv-00456 |
| Regalado | Katy | 2:15-cv-00457 |
| Clifton | Barbara | 2:15-cv-00458 |
| LopezMendez | Juana | 2:15-cv-00460 |
| Green-Owens | Mary | 2:15-cv-00461 |
| Eygabroad | Jane | 2:15-cv-00462 |
| White | Ella | 2:15-cv-00464 |
| Thomas | Vickie | 2:15-cv-00466 |
| Marshall | Nancy | 2:15-cv-00467 |
| Gaffney | Linda | 2:15-cv-00468 |
| Flynn | Violet | 2:15-cv-00470 |
| Hall | Alyce | 2:15-cv-00471 |
| Kelly | Betty | 2:15-cv-00472 |
| Chambers | Terrie | 2:15-cv-00473 |
| Rochester | Sue | 2:15-cv-00476 |
| Cunningham | Joyce | 2:15-cv-00477 |
| Nguyen | Chelsea | 2:15-cv-00479 |
| Bell | Mamie | 2:15-cv-00480 |
| Harris | Hynethia | 2:15-cv-00497 |
| Hinkson | Lucinda | 2:15-cv-00498 |
| Sanders | Geraldine | 2:15-cv-00499 |
| McCauley | Anna | 2:15-cv-00500 |
| VandeVelde | Donna | 2:15-cv-00501 |
| Braun | Constance | 2:15-cv-00509 |
| Apruzzese | Joan | 2:15-cv-00511 |
| Burchfield | Margaret | 2:15-cv-00514 |
| Burns | Susan L. | 2:15-cv-00515 |
| Goldsmith | Debra | 2:15-cv-00541 |
| Harmon | Doreen | 2:15-cv-00542 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Delph | Ruth | 2:15-cv-00543 |
| Michael | Tawny Lee | 2:15-cv-00549 |
| Harmon | Patricia A. | 2:15-cv-00557-RMG |
| Allen | Shirley | 2:15-cv-00558 |
| Biggs | Nancy L. | 2:15-cv-00566 |
| Hawley | Susan | 2:15-cv-00568 |
| Harris | Jessie | 2:15-cv-00569 |
| Brayman | Linda | 2:15-cv-00575-RMG |
| Ferguson | Norma | 2:15-cv-00576 |
| Robinson | Doretha | 2:15-cv-00577-RMG |
| Corwin | Sandra | 2:15-cv-00578-RMG |
| Bishop | Carolyn | 2:15-cv-00584 |
| Gibson | Penny L. | 2:15-cv-00585 |
| Melvin | Gloria | 2:15-cv-00591-RMG |
| Levine | Tina | 2:15-cv-00592 |
| Rooker | Charlette (Charlotte | 2:15-cv-00601-RMG |
| Hoskins | Joyce | 2:15-cv-00602-RMG |
| Burton | Maray | 2:15-cv-00605-RMG |
| Scott | Honest | 2:15-cv-00607 |
| Morris | Lula | 2:15-cv-00608 |
| Jackson | Bobbie A. | 2:15-cv-00613 |
| Hilliard | Samantha | 2:15-cv-00614 |
| Dorreliand | Ghistaine | 2:15-cv-00615 |
| Al-Ahmad | Nabila | 2:15-cv-00616 |
| Aiken | Sarah | 2:15-cv-00617 |
| Anctil | Sherryl | 2:15-cv-00618 |
| Hines | Joan | 2:15-cv-00622 |
| Instenes | Franacee D. | 2:15-cv-00623 |
| Barfoot | Viola | 2:15-cv-00635 |
| Koon | Karen S. | 2:15-cv-00636 |
| Bradley | Phyllis | 2:15-cv-00655 |
| Jacobs | Delores | 2:15-cv-00659-RMG |
| Richardson | Loretta | 2:15-cv-00660-RMG |
| Zeisler | Kimberley | 2:15-cv-00661-RMG |
| Stratton | Bonnie | 2:15-cv-00672 |
| Nowlin | Clara | 2:15-cv-00673 |
| Pardi | Alena | 2:15-cv-00674 |
| Cavalier | Deborah | 2:15-cv-00677 |
| Latham | Nona | 2:15-cv-00678 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| McAdams | Shirley | 2:15-cv-00679 |
| Puckett | Wanda | 2:15-cv-00680 |
| Welch | Helen | 2:15-cv-00681 |
| Lorenzen | Barbara | 2:15-cv-00685-RMG |
| Treat | Shirley | 2:15-cv-00686-RMG |
| Meyer | Lorna | 2:15-cv-00687-RMG |
| Rebecca | Simmons | 2:15-cv-00693-RMG |
| Sinnott | Kathleen | 2:15-cv-00699-RMG |
| Williamson | Brenda | 2:15-cv-00700-RMG |
| Kidd | Sharon | 2:15-cv-00725-RMG |
| Jenkins | Barbara | 2:15-cv-00726 |
| Holley | Joyce | 2:15-cv-00727 |
| WESBERRY | SHERRIE | 2:15-cv-00732-RMG |
| Lueth | Kathleen | 2:15-cv-00739-RMG |
| Sheridan | Sandra | 2:15-cv-00740-RMG |
| Hyman | Billie | 2:15-cv-00744-RMG |
| McCants | Jamie | 2:15-cv-00746-RMG |
| Baker | Elizabeth | 2:15-cv-00748-RMG |
| Malloy | Susie | 2:15-cv-00750 |
| TERRY | MARYJANE | 2:15-cv-00755-RMG |
| Cash | Patricia | 2:15-cv-00758 |
| Cooper | Betty | 2:15-cv-00760 |
| White | Dianne | 2:15-cv-00761 |
| Green-King | Mary | 2:15-cv-00763 |
| Wilkerson | Gloristine | 2:15-cv-00765 |
| Pruitt | Kathy Corina | 2:15-cv-00767-RMG |
| Purnell | Barbara | 2:15-cv-00768-RMG |
| Streeter | Mary | 2:15-cv-00769 |
| Killian | Cassandra | 2:15-cv-00788 |
| Pittman | Tammy | 2:15-cv-00791-RMG |
| O'Leary | Deborah | 2:15-cv-00792-RMG |
| Rodgers | Judith | 2:15-cv-00793-RMG |
| McCorvey | Beulah | 2:15-cv-00796-RMG |
| Pope | Patricia S. | 2:15-cv-00800-RMG |
| Sirois | Sheila | 2:15-cv-00801-RMG |
| Stall | Carolyn Y. | 2:15-cv-00804-RMG |
| Harris | Sandra | 2:15-cv-00806 |
| Vaughn | Joanna | 2:15-cv-00810-RMG |
| Noisette | Inez | 2:15-cv-00814 |
| Prosie | Alice | 2:15-cv-00819 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Bell | Priscilla | 2:15-cv-00820 |
| Bartley | Gemma | 2:15-cv-00823 |
| Jones | Cathy | 2:15-cv-00824 |
| Baughman | Barbara | 2:15-cv-00825-RMG |
| Edwards | Chiquinita | 2:15-cv-00826-RMG |
| Hanna | Barbara | 2:15-cv-00827-RMG |
| Hennessy | Lisa | 2:15-cv-00828-RMG |
| Hooks | Charlotte | 2:15-cv-00829-RMG |
| Lockhart | Dorothy | 2:15-cv-00830-RMG |
| Maloney | Beth | 2:15-cv-00832-RMG |
| Martin | Rena | 2:15-cv-00833-RMG |
| Messer-Holliday | Donna | 2:15-cv-00834-RMG |
| Miller | Sue(Lydia) | 2:15-cv-00835-RMG |
| Reed | Mary | 2:15-cv-00836-RMG |
| Reid | Sherry | 2:15-cv-00837-RMG |
| Sellers | Frances | 2:15-cv-00838-RMG |
| Spears | Deborah | 2:15-cv-00839-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Taylor | Clementine | 2:15-cv-00840-RMG |
| Thompson | Robin | 2:15-cv-00841-RMG |
| Wheeler | Deborah | 2:15-cv-00842-RMG |
| Spoke | Marcine | 2:15-cv-00843 |
| Wilborn | Danielle | 2:15-cv-00844-RMG |
| Greatheart | Yvonne M. | 2:15-cv-00845 |
| Wray | Delores | 2:15-cv-00846-RMG |
| Marshall | Shirley | 2:15-cv-00847-RMG |
| Jackson | Olor | 2:15-cv-00849 |
| Moffitt-Woods | Philippa | 2:15-cv-00851-RMG |
| White | Dorothy | 2:15-cv-00856-RMG |
| Odum | Helen | 2:15-cv-00857-RMG |
| Radley | Barbara | 2:15-cv-00858-RMG |
| Brame | Sandra | 2:15-cv-00862 |
| Young | Dorothy | 2:15-cv-00863 |
| Knapek | Shirley | 2:15-cv-00866 |
| Bernard | Melissa | 2:15-cv-00868 |
| Ramsey | Carlon | 2:15-cv-00873-RMG |
| Sires | Pamela | 2:15-cv-00874-RMG |
| Wilson | Mildred | 2:15-cv-00882 |
| Martin | Rosetta | 2:15-cv-00883 |
| McMullen | Anita | 2:15-cv-00885 |
| Douglas | Mary | 2:15-cv-00886 |
| Nelson | Virgie | 2:15-cv-00889 |
| Gibson | Mary | 2:15-cv-00891 |
| Thomas | Carrie | 2:15-cv-00892 |
| Fontana | Henrietta | 2:15-cv-00893 |
| Pernell | Gearldine | 2:15-cv-00894 |
| Pich | Samath | 2:15-cv-00896-RMG |
| Johnson | Sandra | 2:15-cv-00898 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Busch | Kathleen | 2:15-cv-00899-RMG |
| Yakes | Deborah L. | 2:15-cv-00900-RMG |
| York | Julia Ann | 2:15-cv-00902-RMG |
| Thomas | Vivian | 2:15-cv-00903-RMG |
| Mecca | Randi | 2:15-cv-00905-RMG |
| Michael | Flor | 2:15-cv-00906-RMG |
| Williams | Dianna | 2:15-cv-00908 |
| Seyferth | Karin | 2:15-cv-00909 |
| McCoy | Patricia | 2:15-cv-00911 |
| Pendergrast | Carol | 2:15-cv-00913 |
| Swanigan | Calverta Tate | 2:15-cv-00914-RMG |
| Williams | Sylvia F. | 2:15-cv-00915-RMG |
| Maysonet | Carmen J. | 2:15-cv-00916 |
| Compton | Joanne | 2:15-cv-00919-RMG |
| Parker | Sharon | 2:15-cv-00932-RMG |
| Everly | Tommie | 2:15-cv-00938 |
| Kessler | Sharon | 2:15-cv-00939 |
| Beard | Beverly | 2:15-cv-00940-RMG |
| Newell-Lewis | Kathy | 2:15-cv-00941 |
| Richards | Elizabeth | 2:15-cv-00942 |
| Stier | Scottie | 2:15-cv-00947 |
| Bomgardner | Judy | 2:15-cv-00950-RMG |
| Warnes | Candace Lea | 2:15-cv-00951 |
| Vandling | Laura | 2:15-cv-00952 |
| Manning | Harvey | 2:15-cv-00955-RMG |
| Moore | Gwendolyn | 2:15-cv-00956-RMG |
| Robinson | Peggy | 2:15-cv-00958-RMG |
| Sechler | Helen | 2:15-cv-00959-RMG |
| Taylor | Pansey | 2:15-cv-00960-RMG |
| Taylor | Pauline | 2:15-cv-00961-RMG |
| Thomas | Mary | 2:15-cv-00962-RMG |
| Washington | Barbarl | 2:15-cv-00964-RMG |
| Waters | Lillie | 2:15-cv-00965-RMG |
| Williams | Vergie | 2:15-cv-00966-RMG |
| Dillon | Leatrice | 2:15-cv-00967-RMG |
| HARRIS | ANNIE | 2:15-cv-00968-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| CAMPBELL | BERTHA | 2:15-cv-00969-RMG |
| Brinson | Catherine | 2:15-cv-00971-RMG |
| Grafton | Sandra | 2:15-cv-00972-RMG |
| Lopez | Betty | 2:15-cv-00987-RMG |
| Koker | Sandra | 2:15-cv-00988-RMG |
| Niles | Rebecca | 2:15-cv-00989-RMG |
| Roberts | Amanda | 2:15-cv-00991-RMG |
| Wilson | Joanne | 2:15-cv-00992-RMG |
| DeSimone | Olimpia | 2:15-cv-00997-RMG |
| Jordan | Terry | 2:15-cv-00998-RMG |
| Kelly | Yvonne | 2:15-cv-00999-RMG |
| Sutton | Lee Nora | 2:15-cv-01007-RMG |
| Harrison | Priscilla | 2:15-cv-01015 |
| West | Laura E. | 2:15-cv-01022-RMG |
| Hickey | Martha (Estate of) | 2:15-cv-01024 |
| Hampton | Mary | 2:15-cv-01025 |
| Segers | Chin | 2:15-cv-01027 |
| Reed | Rebecca | 2:15-cv-01028 |
| Motti | Joyce | 2:15-cv-01029 |
| DiProfio | Kathy | 2:15-cv-01030 |
| Gammage | Dorothy | 2:15-cv-01033 |
| Black | Jerilyn | 2:15-cv-01043 |
| Bryson | Mary Jo | 2:15-cv-01049-RMG |
| Everett | Judy | 2:15-cv-01050 |
| Blackwell | Tina | 2:15-cv-01054-RMG |
| Booze-Flowers | Sheryle | 2:15-cv-01058 |
| Dreyer | Pamela S. | 2:15-cv-01066 |
| Jarrell | Teresita | 2:15-cv-01067 |
| Daley | Patricia J. | 2:15-cv--01068 |
| Browning | Mary | 2:15-cv-01091 |
| Barr | Linda Hill | 2:15-cv-01092 |
| Williams | Dora A. | 2:15-cv-01110 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Davis | Julia | 2:15-cv-01121-RMG |
| Kurkowski | Linda | 2:15-cv-01133 |
| Allmond | Sharon | 2:15-cv-01139-RMG |
| Grillo | Debra | 2:15-cv-01140-RMG |
| Heflin | Janice | 2:15-cv-01143-RMG |
| Lottie | Patricia | 2:15-cv-01145-RMG |
| Waters | Rosetta | 2:15-cv-01146-RMG |
| Smith-Timmons | Rhonda | 2:15-cv-01147-RMG |
| Engebretson | Karen Kaye (Estate of) | 2:15-cv-01153 |
| Flippo | Peggy | 2:15-cv-01154 |
| Fugiel | Anita | 2:15-cv-01155 |
| Lee | Jennifer | 2:15-cv-01159 |
| Hadley | Helen | 2:15-cv-01163-RMG |
| Hanson | Patricia | 2:15-cv-01164 |
| Harry-Orr | Linda | 2:15-cv-01165 |
| Harrison | Mary | 2:15-cv-01166 |
| Gager | Dixie | 2:15-cv-01179 |
| Chase | Betty A. | 2:15-cv-01182 |
| Haye (Densky) | Jody | 2:15-cv-01198-RMG |
| Keough | Sandra | 2:15-cv-01199-RMG |
| Berling | Lucille | 2:15-cv-01203 |
| Frederick | Patricia | 2:15-cv-01211 |
| Brechner | Jerilyn | 2:15-cv-01221 |
| Santa Cruz | Maria | 2:15-cv-01228-RMG |
| Vodek | Rebecca | 2:15-cv-01229-RMG |
| Davis | Blontee | 2:15-cv-01231-RMG |
| Cease | Charlene D. | 2:15-cv-01233 |
| Hamilton | Nonda | 2:15-cv-01234 |
| Korade | Ann | 2:15-cv-01242 |
| Allison | Deborah | 2:15-cv-01243-RMG |
| NorthCutt | Judy Kay | 2:15-cv-01248-RMG |
| Farmer | Sarah | 2:15-cv-01249-RMG |
| Dickerson | Sandra | 2:15-cv-01289 |
| Bush | Jean L. | 2:15-cv-01290 |
| Henry | Jacquelyn | 2:15-cv-01291 |
| Jimenez | Gwendolyn | 2:15-cv-01292 |
| Kemp | Brenda | 2:15-cv-01295 |
| Korb | Catherine M. | 2:15-cv-01296 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| King | Beverly | 2:15-cv-01319 |
| Castro | Tracy | 2:15-cv-01321-RMG |
| Coffelt | Cheryl | 2:15-cv-01329-RMG |
| Pryor | JoAnne | 2:15-cv-01347 |
| Bedigian | Vianca | 2:15-cv-01356-RMG |
| Berryhill | Dora | 2:15-cv-01356-RMG |
| Calvetti | Nancy | 2:15-cv-01356-RMG |
| Deitsch | Marie | 2:15-cv-01356-RMG |
| Fisher | Karen | 2:15-cv-01356-RMG |
| Harper | Eunice | 2:15-cv-01356-RMG |
| Haygood | Jo Ann | 2:15-cv-01356-RMG |
| Mabe | Cheryl | 2:15-cv-01356-RMG |
| Porter | Elsie | 2:15-cv-01356-RMG |
| Romero | Nora | 2:15-cv-01356-RMG |
| Snodgrass | Mary Ann | 2:15-cv-01356-RMG |
| Thompson | Iris | 2:15-cv-01356-RMG |
| Webb | Patricia | 2:15-cv-01356-RMG |
| Webb | Debra | 2:15-cv-01356-RMG |
| Creveling-Alma | Donna M. | 2:15-cv-01368 |
| Kincaid | Mary | 2:15-cv-01369 |
| Guss | Linda | 2:15-cv-01372-RMG |
| Johnson | Linda | 2:15-cv-01374 |
| Davis | Brenda | 2:15-cv-01375 |
| Tyler | Margaret | 2:15-cv-01396-RMG |
| Cohan-Zakay | Guity | 2:15-cv-01405 |
| Cohen | Cathryn G. | 2:15-cv-01406 |
| Knotts | Carol M. | 2:15-cv-01408 |
| Melton | Shirley | 2:15-cv-01410-RMG |
| Williams | Carolyn | 2:15-cv-01411-RMG |
| Waggoner | Virginia | 2:15-cv-01412-RMG |
| Fetcko | Denise | 2:15-cv-01419 |
| Graff | Peggy Gail | 2:15-cv-01420 |
| Kroeze | Susan Kay | 2:15-cv-01421 |
| Hoke | Jacintha | 2:15-cv-01423 |
| Good | Mardena | 2:15-cv-01424 |
| Carter | Linda | 2:15-cv-01425 |
| Flemings | Teresa | 2:15-cv-01426 |
| Resurreccion | Belen | 2:15-cv-01428 |
| Wilson | Geraldine | 2:15-cv-01429 |
| Tagavilla | Zenaida | 2:15-cv-01440-RMG |

| PLAINTIFF<br>LAST NAME | PLAINTIFF<br>FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Whitworth | Carol | 2:15-cv-01441-RMG |
| Huber | Billie | 2:15-cv-01442 |
| Huitt | Carol | 2:15-cv-01444 |
| Cowan | Brenda | 2:15-cv-01445 |
| Kicinski | Pauline | 2:15-cv-01446 |
| Reese | Brenda | 2:15-cv-01447 |
| Kaye | Carol | 2:15-cv-01449-RMG |
| Lee | Macy | 2:15-cv-01450 |
| Benson | Lara | 2:15-cv-01452-RMG |
| Mason | Marilyn | 2:15-cv-01453-RMG |
| Burch | Tracy | 2:15-cv-01454 |
| Hawks | Barbara | 2:15-cv-01461 |
| Cunningham | Sarah | 2:15-cv-01464-RMG |
| Bukowski | Mary | 2:15-cv-01497 |
| Sparks | Lori | 2:15-cv-01498-RMG |
| Gruden | Barbara A. | 2:15-cv-01500 |
| Dominick-McFarlane | Carole | 2:15-cv-01521-RMG |
| Lewicki | Teresa | 2:15-cv-01522 |
| Hartman | Linda | 2:15-cv-01527 |
| Charlton | Marsetta | 2:15-cv-01528 |
| Hemmingsen | Janyce | 2:15-cv-01529 |
| Rison | Edwina H. | 2:15-cv-01539-RMG |
| Stokes | Claudetta | 2:15-cv-01542 |
| Jackson | Wynette F. | 2:15-cv-01543-RMG |
| Hartman | Kay | 2:15-cv-01544-RMG |
| RATCLIFF | CLARA | 2:15-cv-01564-RMG |
| NELSON | RHONDA | 2:15-cv-01565-RMG |
| Baldwin | Susan | 2:15-cv-01574 |
| Ferrarini | Lynda M. | 2:15-cv-01575 |
| Spencer | Mary | 2:15-cv-01576 |
| Burns | Peggy | 2:15-cv-01578 |
| Holland | Jacqueline | 2:15-cv-01579-RMG |
| Kraft | Rosemarie | 2:15-cv-01580 |
| Holman | Phyllis | 2:15-cv-01586-RMG |
| Lewis | Thelma | 2:15-cv-01591 |
| Hansen | Oleta | 2:15-cv-01639 |
| Chenier | Patsy | 2:15-cv-01640 |
| Collins | Betty Jane | 2:15-cv-01641 |
| Cummings | Barbara | 2:15-cv-01642 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Jackson | Delores | 2:15-cv-01665 |
| Famolare | Virginia | 2:15-cv-01666 |
| Garvin | Rosa | 2:15-cv-01667 |
| Hill | Annie M. | 2:15-cv-01668 |
| Brengel | Dorothy | 2:15-cv-01669 |
| KOUNS | JENNIFER | 2:15-cv-01685-RMG |
| Campbell | Carol | 2:15-cv-01686 |
| Cates | Louise | 2:15-cv-01687 |
| Clark | Jacqueline | 2:15-cv-01689 |
| Curtis | Agnes | 2:15-cv-01692 |
| Knapp | Tammy | 2:15-cv-01693 |
| Tube | Skeeter M. | 2:15-cv-01694-RMG |
| Lindsey | Johnnie | 2:15-cv-01700-RMG |
| McGonigle | Bonnie | 2:15-cv-01707-RMG |
| Roberson | Lou Ellen | 2:15-cv-01708-RMG |
| Person | Rose | 2:15-cv-01709-RMG |
| Bender | Betty | 2:15-cv-01711 |
| Currie | Joann | 2:15-cv-01712 |
| Erickson | Cynthia | 2:15-cv-01713 |
| Scott | Angela | 2:15-cv-01745 |
| Graham | Arnia Faye | 2:15-cv-01746 |
| Patterson | Mary | 2:15-cv-01747 |
| Wallenhorst | Joyce | 2:15-cv-01760 |
| Atcheson | Lucille | 2:15-cv-01762-RMG |
| Hughes | Cindy S. | 2:15-cv-01764-RMG |
| Swinney | Linda | 2:15-cv-01770 |
| Hess | Ellen | 2:15-cv-01783 |
| Vitale | Linda | 2:15-cv-01792-RMG |
| Dunn | Shirley | 2:15-cv-01794 |
| McCormick | Geralynn J. | 2:15-cv-01795 |
| Neil | Mavis | 2:15-cv-01805 |
| Haas | Carolyn | 2:15-cv-01808 |
| Jones | Linda | 2:15-cv-01812-RMG |
| Graham | Barbara | 2:15-cv-01815 |
| Bailey | Martha Ann | 2:15-cv-01816 |
| Fuess | Kathryn | 2:15-cv-01817 |
| Clarke | Bernice | 2:15-cv-01820 |
| Galbiso | Denise | 2:15-cv-01821 |
| Winfrey | Delilah | 2:15-cv-01828-RMG |
| Parrott | Lois | 2:15-cv-01829-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Bowers | Judith A. | 2:15-cv-01831 |
| Brand | Judy | 2:15-cv-01832 |
| Drury | Rebecca | 2:15-cv-01833 |
| Harris | Gayle | 2:15-cv-01834 |
| Nagy | Donna | 2:15-cv-01835-RMG |
| Russell | Carmane | 2:15-cv-01836-RMG |
| Zavelovich | Eugenia | 2:15-cv-01837-RMG |
| Pennington | Norma | 2:15-cv-01838-RMG |
| Pinches | Pat | 2:15-cv-01840-RMG |
| Rodriguez | Evangelina | 2:15-cv-01841-RMG |
| Crawford | Jeanette | 2:15-cv-01849 |
| Hartley | Lisa | 2:15-cv-01851 |
| Schaffer | Doris | 2:15-cv-01852 |
| Townsel | Altresa | 2:15-cv-01853 |
| Underwood | Julie | 2:15-cv-01854 |
| Welch | Garnette | 2:15-cv-01855 |
| Hemmes | Margaret | 2:15-cv-01857 |
| Piszczek | Queen | 2:15-cv-01861-RMG |
| Jackson | Carolyn | 2:15-cv-01862 |
| Riordan | Patricia | 2:15-cv-01863-RMG |
| SHEAR | DEBORAH | 2:15-cv-01864-RMG |
| MILLER | SHARON | 2:15-cv-01865-RMG |
| Sibert | Joyce M. | 2:15-cv-01869-RMG |
| Parrish | Loucella | 2:15-cv-01879 |
| Thomas | Annie | 2:15-cv-01880 |
| Vernotica | Linda | 2:15-cv-01897-RMG |
| Lyall | Vi | 2:15-cv-01898-RMG |
| Douglass | Ellen | 2:15-cv-01901 |
| Williams | Dora L. | 2:15-cv-01902 |
| Smith | Ermagene | 2:15-cv-01903 |
| Ambarchian | Karmen | 2:15-cv-01911 |
| Antonyan | Veganush | 2:15-cv-01911 |
| Lane | Wanda | 2:15-cv-01911 |

| PLAINTIFF<br>LAST NAME | PLAINTIFF<br>FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| LaTorre | Myra | 2:15-cv-01911 |
| Mayo | Nedra | 2:15-cv-01911 |
| McKee | Margo | 2:15-cv-01911 |
| Miller | Beverly | 2:15-cv-01911 |
| Mueller | Elizabeth | 2:15-cv-01911 |
| Parsamyan | Elizabeth | 2:15-cv-01911 |
| Peddicord | Meighan | 2:15-cv-01911 |
| Poghosyan | Areknazan | 2:15-cv-01911 |
| Pogosyan | Asyor | 2:15-cv-01911 |
| Ritzel | Carolyn | 2:15-cv-01911 |
| Sanders | Helen | 2:15-cv-01911 |
| Simms | Roberta | 2:15-cv-01911 |
| Smith | Donna | 2:15-cv-01911 |
| Smith | Sophia | 2:15-cv-01911 |
| St.JulieneRamsey | Darlene | 2:15-cv-01911 |
| Stocks | Viola | 2:15-cv-01911 |
| Suggs | Pearl | 2:15-cv-01911 |
| Taltoan | Cecilia | 2:15-cv-01911 |
| Tamba | Angela | 2:15-cv-01911 |
| Taylor | Sandra | 2:15-cv-01911 |
| Tennessee | Delores | 2:15-cv-01911 |
| Terjanyan | Alvard | 2:15-cv-01911 |

| PLAINTIFF<br>LAST NAME | PLAINTIFF<br>FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Thompson | Caroline | 2:15-cv-01911 |
| Trdadyan | Arasksi | 2:15-cv-01911 |
| Vanburen | Katherine | 2:15-cv-01911 |
| Wagner | Brenda | 2:15-cv-01911 |
| Walker | Lawanda | 2:15-cv-01911 |
| Walker | Vandora | 2:15-cv-01911 |
| Watkins | Christine | 2:15-cv-01911 |
| Wesley | Donita | 2:15-cv-01911 |
| Wiley | Joy | 2:15-cv-01911 |
| Wilmerton | Betty | 2:15-cv-01911 |
| Worthy | Martha | 2:15-cv-01911 |
| Arutyunyan | Araks | 2:15-cv-01912 |
| Bondurant | Gloria | 2:15-cv-01912 |
| Carter | Dale | 2:15-cv-01912 |
| Drake | Sandra | 2:15-cv-01912 |
| Forest | Patricia | 2:15-cv-01912 |
| Galstian | Larisa | 2:15-cv-01912 |
| Garcia | Martha | 2:15-cv-01912 |
| Gilbert | Pauline | 2:15-cv-01912 |
| Ginyard | Valerie | 2:15-cv-01912 |
| Gordon | Dawn | 2:15-cv-01912 |
| Graves | Beverly | 2:15-cv-01912 |
| Green | Claudette | 2:15-cv-01912 |
| Green | Sallie | 2:15-cv-01912 |
| Hanks | Glenda | 2:15-cv-01912 |
| Harrington | Eddre | 2:15-cv-01912 |
| Heath-Thomas | Jennie | 2:15-cv-01912 |
| Honeycutt | Linda | 2:15-cv-01912 |
| Jackson | Laura | 2:15-cv-01912 |
| Jenkins | Darlene | 2:15-cv-01912 |
| Jenkins | Gwen | 2:15-cv-01912 |
| Johnese | Mary | 2:15-cv-01912 |
| Johnson | Mae | 2:15-cv-01912 |
| Jones | Margaret | 2:15-cv-01912 |
| Khachatryan | Srbui | 2:15-cv-01912 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Leadbetter | Robin | 2:15-cv-01912 |
| Mack | Doris | 2:15-cv-01912 |
| McKinney | Charlotte | 2:15-cv-01912 |
| Melendez | Suenil | 2:15-cv-01912 |
| Mercer | Lucile | 2:15-cv-01912 |
| Pittaway | Barbara | 2:15-cv-01912 |
| Porter | Susie | 2:15-cv-01912 |
| Pugh | Marjorie | 2:15-cv-01912 |
| Rolland | Flora | 2:15-cv-01912 |
| Ruiz | Maria | 2:15-cv-01912 |
| Scott | Kathy | 2:15-cv-01912 |
| Smith | Lydia | 2:15-cv-01912 |
| Smith | Patricia | 2:15-cv-01912 |
| Starrett | Kathleen | 2:15-cv-01912 |
| Thomas | Mary | 2:15-cv-01912 |
| Ward | Carrie | 2:15-cv-01912 |
| Williams | Dorothy | 2:15-cv-01912 |
| Wilson | Ardina | 2:15-cv-01912 |
| Ali | Violet | 2:15-cv-01913 |
| Ayrapetyan | Mariam | 2:15-cv-01913 |
| Bardwell | Edna | 2:15-cv-01913 |
| Bassett | Linda | 2:15-cv-01913 |
| Bowman | Cordelia | 2:15-cv-01913 |
| Bowman | Melva | 2:15-cv-01913 |
| Brantley-Garrett | Lillie | 2:15-cv-01913 |
| Britten | Margie | 2:15-cv-01913 |
| Brooks | Deloris | 2:15-cv-01913 |
| Brooms | Sherrie | 2:15-cv-01913 |
| Butler | Brenda | 2:15-cv-01913 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Byron | Elizabeth | 2:15-cv-01913 |
| Cater | Elizabeth | 2:15-cv-01913 |
| Change | Ruth | 2:15-cv-01913 |
| Christian | Brenda | 2:15-cv-01913 |
| Coleman | Cynthia | 2:15-cv-01913 |
| Coleman | Geneva | 2:15-cv-01913 |
| Cordell | Julie | 2:15-cv-01913 |
| Cubie | Geraldine | 2:15-cv-01913 |
| Curtis | Ocie | 2:15-cv-01913 |
| Doane | Gladys | 2:15-cv-01913 |
| Faulkner | Althea | 2:15-cv-01913 |
| Hardy-Cole | Debra | 2:15-cv-01913 |
| Jackson | Phyllis | 2:15-cv-01913 |
| McDowall | Claudette | 2:15-cv-01913 |
| Radl | Margaret | 2:15-cv-01913 |
| Rosales | Beatriz | 2:15-cv-01913 |
| Sharkey | Vera | 2:15-cv-01913 |
| Thompson | Sarah | 2:15-cv-01913 |
| Williams | Amber | 2:15-cv-01913 |
| Williams | Marlene | 2:15-cv-01913 |
| Winn | Sharon | 2:15-cv-01913 |
| Srun | Heng Ya | 2:15-cv-01915-RMG |
| Dols | Eileen | 2:15-cv-01916 |
| Eckert | HelenAnn | 2:15-cv-01917 |
| Graves | Brenda | 2:15-cv-01919 |
| Hoenig | Nancy | 2:15-cv-01920 |
| Dorrity | Myra | 2:15-cv-01924 |
| Hernandez | Elida | 2:15-cv-01925 |
| Huseby | Kirsten | 2:15-cv-01926 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Knisley | Lorena | 2:15-cv-01927 |
| Minatra | Sandra | 2:15-cv-01939-RMG |
| Schmidtzinksky | Theresa | 2:15-cv-01940-RMG |
| Shelton | Mary Alice | 2:15-cv-01942 |
| Maddox | Gracie | 2:15-cv-01968-RMG |
| Smola | Vicki | 2:15-cv-01974 |
| Wadibia | Carol | 2:15-cv-01987-RMG |
| Eidsness | Linda | 2:15-cv-01991 |
| Campbell | Cynthia | 2:15-cv-01994-RMG |
| Pickel | Susan | 2:15-cv-01998-RMG |
| Longoria,JoAnn | JoAnn | 2:15-cv-02001 |
| Wegner | Ina May | 2:15-cv-02018-RMG |
| Gouff | Alice | 2:15-cv-02026 |
| Dunn | Luecreasia | 2:15-cv-02031 |
| Pruett | Rosalind | 2:15-cv-02032 |
| MILFORD | CLAIRE | 2:15-cv-02033-RMG |
| Kazanas | Judith | 2:15-cv-02037 |
| Kosnitch | Josephine | 2:15-cv-02047-RMG |
| Smith | Sandra | 2:15-cv-02061 |
| Tristano | Nancy | 2:15-cv-02067 |
| Nichols | Kathy | 2:15-cv-02070 |
| Buchanan | Debra | 2:15-cv-02072 |
| Cale | Audrey | 2:15-cv-02081 |
| Metcalfe | June | 2:15-cv-02090-RMG |
| Brown | Laura | 2:15-cv-02153 |
| Richardson | Esver | 2:15-cv-02154-RMG |
| Hedden | Willie | 2:15-cv-02155 |
| McDonald | Paula M. | 2:15-cv-02156-RMG |
| Dunovant | JoeAnn | 2:15-cv-02160 |
| Mikles | Terry | 2:15-cv-02171-RMG |
| McDonald | Deborah | 2:15-cv-02172-RMG |
| Oster | Eileen | 2:15-cv-02175-RMG |
| Fusco | Louise | 2:15-cv-02176 |
| Mosby | Alice | 2:15-cv-02180 |
| Tague | Elida | 2:15-cv-02181 |
| Anderson | Diane | 2:15-cv-02182 |
| Peterson | Helen | 2:15-cv-02183-RMG |
| Essah | Lima | 2:15-cv-02184 |

| PLAINTIFF<br>LAST NAME | PLAINTIFF<br>FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Peavey | Dorothy | 2:15-cv-02185 |
| Duncan | Rose | 2:15-cv-02191 |
| Singh | Reinell (Estate of) | 2:15-cv-02197 |
| Tucker | Victoria | 2:15-cv-02201RMG |
| Johnson | Barbara | 2:15-cv-02202-RMG |
| Melton | Jean | 2:15-cv-02206-RMG |
| Milham | Joanne | 2:15-cv-02211-RMG |
| ABERNATHY | BONNIE | 2:15-cv-02215-RMG |
| Bentley | Rebecca Joan | 2:15-cv-02219 |
| Slycord | Barbara | 2:15-cv-02225-RMG |
| Barreto | Celia | 2:15-cv-02232 |
| Davis | Denise Yow | 2:15-cv-02233 |
| Hunter | Patricia | 2:15-cv-02234 |
| Thacker | Joan | 2:15-cv-02236-RMG |
| Scott | Judy | 2:15-cv-02237 |
| Westerlund | Margot | 2:15-cv-02242-RMG |
| Wyatt | LaVell | 2:15-cv-02252-RMG |
| White | Josephine | 2:15-cv-02254 |
| Dates | Farah | 2:15-cv-02255-RMG |
| Cushman | Deborah | 2:15-cv-02256-RMG |
| Folsom | Gaye | 2:15-cv-02283 |
| Stephens | Jacquelyn | 2:15-cv-02285-RMG |
| Smith | Sandra J. | 2:15-cv-02286-RMG |
| O'Connell | Irene | 2:15-cv-02287-RMG |
| Michaels | Michelle | 2:15-cv-02288-RMG |
| Orla | Barbara | 2:15-cv-02295 |
| Taylor | Irene | 2:15-cv-02298-RMG |
| Payne | Betty | 2:15-cv-02299-RMG |
| Orlando | Shirley | 2:15-cv-02300-RMG |
| Bodenhamer | Nancy J. | 2:15-cv-02308 |
| Peterson | Dr. Kari, ED.D | 2:15-cv-02309-RMG |
| Davis | Sybil | 2:15-cv-02310 |
| Lund | Marcia | 2:15-cv-02320-RMG |
| Tidwell | Jo Ann | 2:15-cv-02326 |
| Mays | Eloise | 2:15-cv-02334 |
| Lee | Mona | 2:15-cv-02335 |
| Milano | Christina | 2:15-cv-02336-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Pettit | Darlene | 2:15-cv-02337-RMG |
| Magoon | Alice | 2:15-cv-02351 |
| Shu | Lee-Fen | 2:15-cv-02355-RMG |
| Shultz | Billie | 2:15-cv-02363 |
| Doherty | Carol | 2:15-cv-02364 |
| Hubbard | Betty | 2:15-cv-02369 |
| Welch | Vickie | 2:15-cv-02376-RMG |
| Chrisman | Judy | 2:15-cv-02381 |
| Graves | Carol S. | 2:15-cv-02382 |
| Moskaluk | Mary Ann | 2:15-cv-02384-RMG |
| Owens | Linda | 2:15-cv-02385-RMG |
| Rawlings | Debra | 2:15-cv-02401-RMG |
| Sands | Pearl | 2:15-cv-02404 |
| Larkin | Diane | 2:15-cv-02405-RMG |
| Oliver | Brenda | 2:15-cv-02406-RMG |
| Moulder | Patricia | 2:15-cv-02407-RMG |
| Ruggles | Sherry | 2:15-cv-02421-RMG |
| Smith | Bonita | 2:15-cv-02422-RMG |
| Workman | Joan | 2:15-cv-02455-RMG |
| Shaw | Mindie J. | 2:15-cv-02456-RMG |
| Mowrey | Rebecca | 2:15-cv-02460-RMG |
| Tucci | Patricia | 2:15-cv-02461-RMG |
| Bearden | Brenda | 2:15-cv-02467 |
| Squyres | Margie | 2:15-cv-02472-RMG |
| Holmes | Deborah | 2:15-cv-02483-RMG |
| Alexander | Colleen | 2:15-cv-02486 |
| Leslie | Deborah | 2:15-cv-02487-RMG |
| Parrish | Eileen Jo | 2:15-cv-02488-RMG |
| Lariscy | Maxine | 2:15-cv-02489-RMG |
| Tillery | Linda J. | 2:15-cv-02490-RMG |
| Totten | Delores | 2:15-cv-02493 |
| LeJeune | Vienna | 2:15-cv-02494 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Florence | Lois | 2:15-cv-02495 |
| Venzant | Margaret | 2:15-cv-02497 |
| Lewis | Ella | 2:15-cv-02498 |
| Herbertson | Ann | 2:15-cv-02500 |
| Staples | Sheila | 2:15-cv-02501 |
| Land | Wanda | 2:15-cv-02502-RMG |
| Peters | Lynne | 2:15-cv-02505-RMG |
| Sher | Nina | 2:15-cv-02506-RMG |
| Zucker | Miriam | 2:15-cv-02512-RMG |
| Moreland-Carmona | Joy | 2:15-cv-02515 |
| Sargent | Adele | 2:15-cv-02520-RMG |
| Boudrie | Pamela L. | 2:15-cv-02522 |
| Payne | Annette Leone | 2:15-cv-02528-RMG |
| Carroll | Susan | 2:15-cv-02541-RMG |
| Taylor | Beverly | 2:15-cv-02555-RMG |
| Povlitzki | Mary Ann | 2:15-cv-02565-RMG |
| Walker | Paula | 2:15-cv-02576-RMG |
| Villanueva | Margaretta | 2:15-cv-02597-RMG |
| Wiggans | Evelyn | 2:15-cv-02598 |
| Snell | Anne | 2:15-cv-02599 |
| Rivello | Lauralee | 2:15-cv-02601 |
| Coleman | Doris M. | 2:15-cv-02602 |
| Kaissar | Faye | 2:15-cv-02605 |
| Marsh | Betty | 2:15-cv-02606 |
| Buzard | Annette M. | 2:15-cv-02612- RMG |
| Jewell | Cheryl | 2:15-cv-02615 |
| Abel | Kathleen | 2:15-cv-02619 |
| Farris | Linda | 2:15-cv-02620 |
| Darrington | Bessie | 2:15-cv-02630 |
| BUTLER | JOAN | 2:15-cv-02643-RMG |
| WALKER | GINA | 2:15-cv-02644-RMG |
| Cummings | Anna | 2:15-cv-02650 |
| Huey | Marie B. | 2:15-cv-02651-RMG |
| JACKSON | ELAINE | 2:15-cv-02652-RMG |
| Grzelak | Diane M. | 2:15-cv-02660 |
| Tanner | Dawn S. | 2:15-cv-02679-RMG |
| Sands | Marcia | 2:15-cv-02680-RMG |
| Thompson | Judith | 2:15-cv-02681-RMG |
| Tillman | Sandra E. | 2:15-cv-02682-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Williams | G96Mae | 2:15-cv-02683-RMG |
| Fry | Eleanor | 2:15-cv-02691-RMG |
| Widmayer | Lulu | 2:15-cv-02694 |
| Gallman | Ellen | 2:15-cv-02709 |
| Elwell | Peggy | 2:15-cv-02720 |
| Jump | Shirley | 2:15-cv-02729-RMG |
| Leonard | Cathy | 2:15-cv-02732 |
| Roth | Elizabeth | 2:15-cv-02747-RMG |
| Rankin | DEBORAPatricia | 2:15-cv-02752-RMG |
| Tannenbaum | Harriet | 2:15-cv-02753-RMG |
| Knotts | Judy | 2:15-cv-02769 |
| Varnado | Thelma | 2:15-cv-02771-RMG |
| Crawford | Joan | 2:15-cv-02775 |
| Kasey | Regina | 2:15-cv-02792 |
| Moore | Donna | 2:15-cv-02799-RMG |
| Thompson | Brenda | 2:15-cv-02825 |
| Meyers | Barbara | 2:15-cv-02826 |
| Birkelbach | Laura | 2:15-cv-02835 |
| Hodges | Jacqueline | 2:15-cv-02836 |
| Nelson | Pamela | 2:15-cv-02837-RMG |
| Wong | Linda | 2:15-cv-02848-RMG |
| FERNANDEZ | MARIA | 2:15-cv-02851-RMG |
| Abelli | Anna | 2:15-cv-02854-RMG |
| Brant | SharonW. | 2:15-cv-02881 |
| Hickey | Julie | 2:15-cv-02885 |
| Cook | Shirley | 2:15-cv-02887 |
| WARREN | BETTY | 2:15-cv-02915-RMG |
| MAGEE | LORETTA | 2:15-cv-02917-RMG |
| MOORE | PATRICIA | 2:15-cv-02918-RMG |
| STALLINGS | SARAH | 2:15-cv-02919-RMG |
| WARD | SHELIA | 2:15-cv-02920-RMG |
| WOODS | SHIRLEY | 2:15-cv-02921-RMG |
| Generette | Janet | 2:15-cv-02925 |
| Lipnit | Mariana | 2:15-CV-02946 |
| Lee | Constance | 2:15-cv-02973 |
| Baker | Susan | 2:15-cv-02976 |
| Coleman | Linda | 2:15-cv-02984 |
| Reed | Nora | 2:15-cv-02993-RMG |
| Glickman | Danielle | 2:15-cv-02997-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
| --- | --- | --- |
| Hoffman | Kim | 2:15-cv-03004 |
| Cullen | Evelyn | 2:15-cv-03005 |
| Gurevich | Adele | 2:15-cv-03006 |
| Agosto-Sanchez | Nidia (Nilda) | 2:15-cv-03007 |
| Peeler | Fran | 2:15-cv-03016 |
| Franklin | Melonise | 2:15-cv-03032-RMG |
| Gatrell | Kay | 2:15-cv-03033-RMG |
| Gonzalez | Yolanda | 2:15-cv-03035-RMG |
| Gross | Sarah | 2:15-cv-03037 |
| Freeman | Wanda | 2:15-cv-03049-RMG |
| Henderson | Dorothy | 2:15-cv-03065-RMG |
| Isom | Althaun | 2:15-cv-03066-RMG |
| Hanes | Sandra L. | 2:15-cv-03080-RMG |
| Franza | Linda | 2:15-cv-03090 |
| Lee | Charlene | 2:15-cv-03092-RMG |
| Lopez | Carmen | 2:15-cv-03093-RMG |
| Lopiccolo | Kathryn Christine | 2:15-cv-03094-RMG |
| James | Minnie | 2:15-cv-03097-RMG |
| Lynch | Iris | 2:15-cv-03100-RMG |
| MartinMcSwain | ShirleyElaine | 2:15-cv-03101-RMG |
| Mcneal | Mildred | 2:15-cv-03104-RMG |
| Stevens | Jonnie | 2:15-cv-03111-RMG |
| Lobdell | Barbara | 2:15-cv-03115-RMG |
| WILLIAMS | GWENDOLYN | 2:15-cv-03118-RMG |
| Thayer | Anita | 2:15-cv-03119 |
| McQuirk | Mary Lynn | 2:15-cv-03124-RMG |
| Northime | Elizabeth | 2:15-cv-03125-RMG |
| Engelbrecht | Brenda | 2:15-cv-03126 |
| Gasper | Diane | 2:15-cv-03127 |
| Tatman | Christine M. | 2:15-cv-03137-RMG |
| San Jose | Gregoria | 2:15-cv-03139 |
| Bunch | Betty | 2:15-cv-03144-RMG |
| Ruffo | Sallie | 2:15-cv-03146-RMG |
| Stanaland | Barbara | 2:15-cv-03148-RMG |
| Mills | Patricia | 2:15-cv-03151-RMG |
| Robles | Doris | 2:15-cv-03153-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Morris | Judy | 2:15-cv-03154-RMG |
| Warren | Lottie | 2:15-cv-03168-RMG |
| Webster | Vittoria | 2:15-cv-03171-RMG |
| White | Dorothy | 2:15-cv-03172-RMG |
| Ador | Mary | 2:15-cv-03181 |
| Brake | Carolyn | 2:15-cv-03183 |
| Francis | Daphne | 2:15-cv-03191-RMG |
| Artis | Pearlie | 2:15-cv-03205-RMG |
| Blackshear | Martha | 2:15-cv-03206-RMG |
| Cano | Ana | 2:15-cv-03208-RMG |
| Henck | Margaret | 2:15-cv-03215-RMG |
| Bueker | Karen | 2:15-cv-03223 |
| Evans | Francine | 2:15-cv-03229-RMG |
| Everette | Etta | 2:15-cv-03230-RMG |
| Holycross | Donetta | 2:15-cv-03235-RMG |
| Elias | Karen L. | 2:15-cv-03242-RMG |
| Worzack | Constance | 2:15-CV-03244 |
| Laureano | Elizabeth | 2:15-cv-03277 |
| Marks | Mary D. | 2:15-cv-03281-RMG |
| Walker | Shirley Ann | 2:15-cv-03284-RMG |
| Carter | Martha J. | 2:15-cv-03288 |
| Wade | Genia | 2:15-cv-03296-RMG |
| Cauthen | Anita | 2:15-cv-03297 |
| Watkins | Louise | 2:15-cv-03299-RMG |
| Young | Shirley A. | 2:15-cv-03301-RMG |
| Eason | Carolyn | 2:15-cv-03312 |
| Fox | Sherri | 2:15-cv-03314 |
| Dorso | Mary Ann | 2:15-cv-03323 |
| McGee | Violett | 2:15-cv-03325-RMG |
| Sandburg | Rhonda M. | 2:15-cv-03326-RMG |
| McAllister | Lori | 2:15-cv-03350 |
| Davis | Pearl L. | 2:15-cv-03351-RMG |
| Gonzalez | Nelida | 2:15-cv-03356 |
| Otero Cruz | Santo | 2:15-cv-03365 |
| Herron | Hortense | 2:15-cv-03371 |
| Traylor | Toni | 2:15-cv-03372-RMG |
| Armstrong | Dale | 2:15-cv-03390 |
| Sunderland-Rios | Kathlene | 2:15-cv-03391 |
| Torres Oquendo | Nydia M | 2:15-cv-03403 |
| Hughes | Rudell | 2:15-cv-03412-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Giannini | Pamela | 2:15-cv-03415-RMG |
| Mason | Patricia | 2:15-cv-03418 |
| Charles | Diane | 2:15-cv-03428 |
| Echeverry | Gloria | 2:15-cv-03429 |
| Rodriguez | Lydia | 2:15-cv-03430 |
| Sanchez | Elisa | 2:15-cv-03431 |
| Stidham | Virginia | 2:15-cv-03434-RMG |
| Troup | Rollie M. | 2:15-cv-03435-RMG |
| Kornegay | Phyllis | 2:15-cv-03446 |
| Roberts | Lisa | 2:15-cv-03452-RMG |
| Spehn | Lisa | 2:15-cv-03453 |
| Webb | Tanya | 2:15-cv-03454-RMG |
| Williams | Charmaine | 2:15-CV-03463 |
| Lepine | Julie | 2:15-CV-03464 |
| Hollinger | Beatrice | 2:15-cv-03468 |
| Farrell | Eulalia | 2:15-cv-03476 |
| John | Linda | 2:15-cv-03487-RMG |
| Wells-Williams | Lillie | 2:15-cv-03488 |
| Williams | Liem | 2:15-cv-03489 |
| Collins | Jacqueline A. | 2:15-cv-03491 |
| HAMMONTREE | JUDY | 2:15-cv-03492-RMG |
| Fowler | Mary Anthanette | 2:15-cv-03496 |
| Angjeli | Rozeta | 2:15-cv-03503 |
| Daly | Patricia | 2:15-cv-03508 |
| Gonzalez | Carmen | 2:15-cv-03531-RMG |
| Borges | Myrna | 2:15-cv-03539-RMG |
| Heinrich | Nelia | 2:15-cv-03541-RMG |
| Perez | Rosa | 2:15-cv-03543-RMG |
| Barrick | Christina | 2:15-cv-03548 |
| VANCE | BARBARA | 2:15-cv-03561-RMG |
| Taylor | Julia | 2:15-cv-03564-RMG |
| Williams | Mary | 2:15-cv-03566-RMG |
| Grey | Diana | 2:15-cv-03567-RMG |
| Overkleeft-Fullerton | Hendrika | 2:15-cv-03569 |
| Massingale | Mary Ann | 2:15-cv-03573-RMG |
| Spielman | Virginia | 2:15-cv-03574-RMG |
| Tapp | Lisa | 2:15-cv-03575-RMG |
| Matos | Vivian | 2:15-cv-03576-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Davis AKA Davis-Bill | Linda | 2:15-cv-03585-RMG |
| Spear | Victoria | 2:15-cv-03587-RMG |
| Burgos | Luz | 2:15-cv-03595-RMG |
| Vallecillo | Magda | 2:15-cv-03598-RMG |
| Reeves | Nancy | 2:15-cv-03618-RMG |
| Scholer | Lois | 2:15-cv-03619-RMG |
| Jackson | Annette W. | 2:15-cv-03629 |
| DAWSON | WILLIE | 2:15-cv-03640-RMG |
| Rosalez | Nancy | 2:15-cv-03658 |
| Lambiris | Lika | 2:15-cv-03680-RMG |
| Bagley | Sharon | 2:15-CV-03682 |
| Oraschin | Eleanor | 2:15-cv-03693-RMG |
| Ruiz | Overlinda | 2:15-cv-03722-RMG |
| Lee | Janice | 2:15-cv-03723-RMG |
| Kearney | Olivia | 2:15-cv-03744-RMG |
| Saulter | Caroline | 2:15-cv-03745-RMG |
| Appel | Rita | 2:15-cv-03748 |
| Moody | Teresa | 2:15-cv-03759-RMG |
| Orlowski | Michele | 2:15-cv-03760-RMG |
| Simons | Genoveva | 2:15-cv-03761-RMG |
| Gibson | Regina | 2:15-cv-03762-RMG |
| Velazquez | Lourdes | 2:15-cv-03763-RMG |
| Ron de Lopez | Armida | 2:15-cv-03764-RMG |
| Williams | Judy | 2:15-cv-03784-RMG |
| Woods-Copes | Donna | 2:15-cv-03785-RMG |
| Strickland | Judith | 2:15-cv-03786-RMG |
| Caban | Carmen | 2:15-cv-03788-RMG |
| Eddy | Vera | 2:15-cv-03789-RMG |
| Navarro | Manuela | 2:15-cv-03791-RMG |
| Byrd | Carrie | 2:15-cv-03795 |
| Calhoun | Amanda | 2:15-cv-03796 |
| Connell | Linda | 2:15-cv-03797 |
| Dion | Norma | 2:15-cv-03798 |
| Driggers | Penny | 2:15-cv-03799 |
| Duncan | Jeraldine | 2:15-cv-03800 |
| Easterling | Yvonne | 2:15-cv-03801 |
| Elliott | Lucy | 2:15-cv-03802 |
| Fitzhugh | Glenda | 2:15-cv-03803 |
| Flintom | Shirley | 2:15-cv-03804 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
| --- | --- | --- |
| Forister | Connie | 2:15-cv-03805 |
| Glasgow | Patricia | 2:15-cv-03807 |
| Gothart | Mary | 2:15-cv-03808 |
| Haddon | Betty | 2:15-cv-03809 |
| Hammond | Carelene | 2:15-cv-03810 |
| Harris | Sandra | 2:15-cv-03812 |
| Hawthorne | Cassandra | 2:15-cv-03813 |
| Hayes | Evola | 2:15-cv-03814 |
| Moore | Adrian | 2:15-cv-03816 |
| Dye | Joyce | 2:15-cv-03817 |
| Thomas | Beverly | 2:15-cv-03818 |
| Reed | Sharon | 2:15-cv-03819 |
| Hendricks | Andrea | 2:15-cv-03820 |
| Hillman | Christeen | 2:15-cv-03821 |
| Holley | Willie | 2:15-cv-03822 |
| Holmes | Helen | 2:15-cv-03823 |
| Hughston | Judy | 2:15-cv-03824 |
| Johnson | Estate of Anna | 2:15-cv-03825 |
| Jones | Ozella | 2:15-cv-03826 |
| Jones | Rebecca | 2:15-cv-03827 |
| Kato | Kathleen | 2:15-cv-03828 |
| Kesler | Mary Ann | 2:15-cv-03829 |
| King | Janet | 2:15-cv-03830 |
| Lacount-Kelly | Loretta | 2:15-cv-03831 |
| Love | Doris | 2:15-cv-03832 |
| Lowhorn | Donna | 2:15-cv-03833 |
| Majors | Gay | 2:15-cv-03835 |
| Martin | Gail | 2:15-cv-03836 |
| Massey | Gwendolyn | 2:15-cv-03837 |
| Mauro | Janice | 2:15-cv-03838 |
| McCamy | Beth | 2:15-cv-03839 |
| Maddox | Mary | 2:15-cv-03840 |
| Johnson | Kim | 2:15-cv-03849 |
| McGalliard | Dorothy | 2:15-cv-03850 |
| McFalls | Shirley | 2:15-cv-03851 |
| Medenblik | Jackelyn | 2:15-cv-03852 |
| Murphy | Dorothy | 2:15-cv-03853 |
| Neale | Gwenda | 2:15-cv-03854 |
| Nixon | Barbara | 2:15-cv-03857 |
| Orr | Louise | 2:15-cv-03859 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Payton | Lillian | 2:15-cv-03861 |
| Peters | Rosetta | 2:15-cv-03863 |
| Pinkston | Gail | 2:15-cv-03864 |
| Price | Kay | 2:15-cv-03866 |
| Pugh | Sherrie | 2:15-cv-03867 |
| Phillips | Sandra | 2:15-cv-03869 |
| Creecy | Ellen | 2:15-cv-03871 |
| Replinger | Toshiko | 2:15-cv-03872 |
| Crittendon | Kim | 2:15-cv-03874 |
| Ramirez | Maricela | 2:15-cv-03875 |
| Daly | Teresa | 2:15-cv-03876 |
| Parker | Clairessa | 2:15-cv-03877 |
| O'Kane | Vita | 2:15-cv-03878 |
| Nunez | Antonia | 2:15-cv-03879 |
| McClellan | Shirley | 2:15-cv-03881 |
| Massey | Teresa(Terri) | 2:15-cv-03882 |
| Davis | Doris | 2:15-cv-03884 |
| MartinezDavila | Josephina(Josefina) | 2:15-cv-03885 |
| Dingess | Brenda | 2:15-cv-03886 |
| Dunn | Julie | 2:15-cv-03888 |
| Mancil | Joan | 2:15-cv-03889 |
| Durando | Carol | 2:15-cv-03891 |
| Edwards | Betty | 2:15-cv-03892 |
| Long | Arlene | 2:15-cv-03893 |
| Floyd | Alberta | 2:15-cv-03894 |
| Foggie | Catherine | 2:15-cv-03896 |
| Forward | Kay | 2:15-cv-03898 |
| Frazier | Janice | 2:15-cv-03900 |
| Fuchs | Debra | 2:15-cv-03902 |
| Green | Arlene | 2:15-cv-03903 |
| Hall | Beulah | 2:15-cv-03905 |
| Hayes | Margaret | 2:15-cv-03906 |
| Heatherly | Linda | 2:15-cv-03907 |
| Hicks | Doris | 2:15-cv-03908 |
| Hill | Beverly | 2:15-cv-03909 |
| Holmes | Rosie | 2:15-cv-03911 |
| Horvath | Diann | 2:15-cv-03912 |
| Hough | JoAnn | 2:15-cv-03913 |
| Hughes | Peggy | 2:15-cv-03914 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
| --- | --- | --- |
| Ignasiak | Paulette | 2:15-cv-03915 |
| Jacobs | Sandy | 2:15-cv-03916 |
| Lambert | Donna | 2:15-cv-03917 |
| Richardson | Connie | 2:15-cv-03925 |
| Robinson | Sandra | 2:15-cv-03927 |
| Roche | Carla | 2:15-cv-03928 |
| Roldan | Alicia | 2:15-cv-03929 |
| Rone | Patricia | 2:15-cv-03930 |
| Roquemore | Elwanda | 2:15-cv-03932 |
| Shiflett | Nola | 2:15-cv-03936 |
| Shows | Estate of Lucy | 2:15-cv-03937 |
| Simpson | Ester | 2:15-cv-03938 |
| Slone | Viola | 2:15-cv-03939 |
| Sopko | Lynette | 2:15-cv-03940 |
| Stevens | Ella | 2:15-cv-03941 |
| Stockton | Shirley | 2:15-cv-03942 |
| Stoffer | Charlotte | 2:15-cv-03943 |
| Strozier | Carolyn | 2:15-cv-03944 |
| Thompson | Betty | 2:15-cv-03948 |
| Throckmorton | Judith | 2:15-cv-03949 |
| Tipping | Judy | 2:15-cv-03950 |
| Tripp | Ella | 2:15-cv-03952 |
| Troncale | Mary Jo | 2:15-cv-03954 |
| Turner | Peggy | 2:15-cv-03955 |
| Villot | Lou | 2:15-cv-03956 |
| Whaley (Dec.) | Martha | 2:15-cv-03958 |
| Williams | Barbara | 2:15-cv-03959 |
| Woolfolk | Jennifer | 2:15-cv-03961 |
| Wright | Janet | 2:15-cv-03962 |
| Youngs | Anna | 2:15-cv-03964 |
| Zerba | Iris | 2:15-cv-03965 |
| Stephens | Angela | 2:15-cv-03967-RMG |
| Reshef | Margaret | 2:15-cv-03968-RMG |
| Williams | Minnie | 2:15-cv-03970-RMG |
| Riley | Jeanne | 2:15-cv-03971-RMG |
| Cameron | Renee J. | 2:15-cv-03974-RMG |
| Guertin | Rebel L. | 2:15-cv-03980-RMG |
| King | Nancy | 2:15-cv-03981-RMG |
| Washington | Brenda | 2:15-cv-03982-RMG |
| Meadows | Donna | 2:15-cv-03984 |

| PLAINTIFF<br>LAST NAME | PLAINTIFF<br>FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Whitley | Bonnie | 2:15-cv-04015-RMG |
| Abson-Starling | Ruthie | 2:15-cv-04026-RMG |
| Adair | Susan | 2:15-cv-04027-RMG |
| Flores | Maria | 2:15-cv-04028-RMG |
| Pereira | Alexandrina | 2:15-cv-04029-RMG |
| Broadhead | Shirley | 2:15-cv-04034-RMG |
| Strader | Phyllis | 2:15-cv-04035-RMG |
| Hott | Shawn | 2:15-cv-04036-RMG |
| Smith | Georganna | 2:15-cv-04037-RMG |
| Bryant | Joyce | 2:15-cv-04038 |
| Dorton | Donna | 2:15-cv-04041 |
| Anderson | BJ | 2:15-cv-04046-RMG |
| AyalaBladt | Carmen | 2:15-cv-04048-RMG |
| Barley | Maggie | 2:15-cv-04049-RMG |
| Baggett | Elizabeth | 2:15-cv-04050-RMG |
| JENKINS | GENEVIEVE | 2:15-cv-04052-RMG |
| KODIAK | DIANA | 2:15-cv-04053-RMG |
| CHRISTIAN | SHIRLEY | 2:15-cv-04054-RMG |
| EASTMAN | JOAN | 2:15-cv-04055-RMG |
| Matter | Pamela | 2:15-cv-04056-RMG |
| Doyle | Jenise | 2:15-cv-04057-RMG |
| Bergeron | Nancy | 2:15-cv-04068-RMG |
| Bynum | Barbara | 2:15-cv-04069-RMG |
| Caballero | Dora | 2:15-cv-04070-RMG |
| Tracy | Laverne | 2:15-cv-04075 |
| Humble | Sherry | 2:15-cv-04078 |
| Hamilton | Annie | 2:15-cv-04096 |
| Mallow | Linda L. | 2:15-cv-04122-RMG |
| Weaver | Kelley | 2:15-cv-04123-RMG |
| Whelband | Lillian | 2:15-cv-04124-RMG |
| Lewis-Lester | Angel | 2:15-cv-04126-RMG |
| Garcia | Bertha | 2:15-cv-04127-RMG |
| Wethington | Rita | 2:15-cv-04128-RMG |
| Garcia | Miriam | 2:15-cv-04129 |
| Gruber | Laurette | 2:15-cv-04130 |
| Woolfolk | Theresa | 2:15-cv-04138-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Ling | Sharon | 2:15-cv-04139-RMG |
| Noll | Maureen | 2:15-cv-04141-RMG |
| Coleman | Mary | 2:15-cv-04158-RMG |
| Cino | Marla | 2:15-cv-04159-RMG |
| Ceaser | Janace | 2:15-cv-04221 |
| Goldsmith | Jacqueline | 2:15-cv-04222 |
| Pardee | Jean | 2:15-cv-04224 |
| McLennan | Dawn | 2:15-cv-04234 |
| Tharrington | Kimberly R. | 2:15-cv-04239 |
| Jones | Mary Ann | 2:15-cv-04240 |
| Tyler | Nenita | 2:15-cv-04243 |
| Woodberry | Rosa | 2:15-cv-04245 |
| Smith | Gracie | 2:15-cv-04267-RMG |
| Touchard | Myriam | 2:15-cv-04272 |
| Oakley | Gloria T. | 2:15-cv-04278-RMG |
| Wilson | Doris | 2:15-cv-04282-RMG |
| Gillard | Nettie | 2:15-cv-04295-RMG |
| Osorio | Marta | 2:15-cv-04344 |
| Whittington | Marion | 2:15-cv-04346 |
| McCorkle | Ossie | 2:15-cv-04373 |
| Lee | Christina | 2:15-cv-04376 |
| Vohs | Mary | 2:15-cv-04377 |
| Allen | Julia | 2:15-cv-04392 |
| Lewis | Judy | 2:15-cv-04393 |
| Hennington-Taylor | Sharon | 2:15-cv-04394 |
| Wydra | Peggy | 2:15-cv-04396-RMG |
| DALESANDRO | CAROL | 2:15-cv-04402-RMG |
| SOUTHWARD | ARETA | 2:15-cv-04403-RMG |
| JESSEN | GLORIA | 2:15-cv-04404-RMG |
| THOMPSON | MARY | 2:15-cv-04405-RMG |
| ROPER | ROSE | 2:15-cv-04406-RMG |
| Walker | Terry | 2:15-cv-04416-RMG |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
|---|---|---|
| Stanton | Florene | 2:15-cv-04418 |
| Flugence | Alona | 2:15-cv-04425 |
| Churchman | Teri | 2:15-cv-04426 |
| James | Betty | 2:15-cv-04427 |
| Gross | Darlene | 2:15-cv-04428 |
| Hulett | Carolyn | 2:15-cv-04429 |
| Norman | Cheryl | 2:15-cv-04432 |
| Holt | Roberta | 2:15-cv-04433 |
| Baldwin(Dec.) | Polly | 2:15-cv-04507 |
| Chaney | Annie | 2:15-cv-04508 |
| Choice | Stephanie | 2:15-cv-04509 |
| Cole | Frances | 2:15-cv-04510 |
| Davis | Erma | 2:15-cv-04517 |
| Johnson | Linda | 2:15-cv-04524 |
| Morciglio | Ivette | 2:15-cv-04527 |
| Stewart | Sandra | 2:15-cv-04528 |
| Friday | Diane | 2:15-cv-04529 |
| Hopewell | Elaine | 2:15-cv-04539 |
| Lee | Mary | 2:15-cv-04540 |
| Loftin | Jane | 2:15-cv-04541 |
| Moshiri | Soraya | 2:15-cv-04543 |
| Quedens | Joy | 2:15-cv-04544 |
| Teague | Judy | 2:15-cv-04545 |
| Wright | Patricia | 2:15-cv-04546 |
| Smith | Elizabeth M. | 2:15-cv-04547 |
| Foote | Beverly | 2:15-cv-04572-RMG |
| Somers | Diane | 2:15-cv-04578 |
| Wilson | Sungerett | 2:15-cv-04646-RMG |
| McGlone | Thelma | 2:15-cv-04659 |
| Leflore | Kathleen | 2:15-cv-04687 |
| Casal | Lourdes | 2:15-cv-04705 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
| --- | --- | --- |
| Salser | Becky | 2:15-cv-04706 |
| Gamble | Mary | 2:15-cv-04707 |
| Samrow | Brenda | 2:15-cv-04708 |
| Anderson | Becki | 2:15-cv-04709-RMG |
| Boyer | Linda J. | 2:15-cv-04710 |
| Lee | Betty | 2:15-cv-04740-RMG |
| Peters | Philippa | 2:15-cv-04752 |
| Halbert | Norma | 2:15-cv-04764-RMG |
| Flanagan | Carol | 2:15-cv-04766 |
| Seal | Linda | 2:15-cv-04790-RMG |
| Sapkaroski | Daryl (Krste) | 2:15-cv-04815 |
| DeCicco | Deborah | 2:15-cv-04833-RMG |
| Miller | Patricia | 2:15-cv-04834-RMG |
| Thompson | Jane | 2:15-cv-04869 |
| Wilson | Marva | 2:15-cv-04904 |
| Wurzelbacher | Jacqueline | 2:15-cv-04921-RMG |
| Steed | Orlesia | 2:15-cv-04945 |
| Brown | Theresa | 2:15-cv-04987-RMG |
| Myers | Carol | 2:15-cv-05003 |
| Foster | Dorothy C. | 2:15-cv-05014 |
| Webber | Claudia J. | 2:15-cv-05015-RMG |
| Adams | Cathy | 2:15-cv-05019-RMG |
| Watrus | Jean | 2:15-cv-05046-RMG |
| Rader | Sandra | 2:15-cv-05056-RMG |
| Brown | Shirley | 2:15-cv-05088 |
| James | Gladys | 2:15-cv-05089 |
| Sheffey | Grace | 2:15-cv-05102 |
| Presley | Deborah | 2:16-cv-00007-RMG |
| Simpson | Patricia | 2:16-cv-00008 |
| Derflinger | Caridad | 2:16-cv-00013 |

| PLAINTIFF LAST NAME | PLAINTIFF FIRST NAME | CIVIL CASE NO. |
| --- | --- | --- |
| Diehl | Dolores | 2:16-cv-00022 |
| Herstein | Claire | 2:16-cv-00047-RMG |
| Newvine | Jennifer | 2:16-cv-00054-RMG |
| Gann | Peggy | 2:16-cv-00055-RMG |
| Woodard | Eloise | 2:16-cv-00056-RMG |
| Devore | Elizabeth | 2:16-cv-00057-RMG |
| Eason | Mary | 2:16-cv-00061-RMG |
| McCall | Marian | 3:13-cv-02764-RMG |
| Brooks | Linda | 3:14-cv-00154-RMG |
| Christiano | Janet | 3:14-cv-00545-RMG |
| Papcun | Christine | 4:13-cv-01422 |
| Fernandez | Patricia | 4:13-cv-01423 |
| McClam | Harriet | 4:13-cv-02148-RMG |
| Haynesworth | RoseMarie | 4:13-cv-02767-RMG |
| Farr | Emily | 5:13-cv-02741-RMG |
| Mosley | Rhonda | 5:14-cv-00155 |
| Keitt | Rosa | 5:14-cv-00525-RMG |
| Blackham | Irene | 6:14-cv-00530-RMG |
| Durocher | Juanita | 7:13-cv-01965 |
| Williams | Brenda | 8:13-cv-01421 |
| Adams | Janice | 8:13-cv-01735-RMG |
| Thompson | Shelby | 8:13-cv-02763-RMG |
| Long | Sherrill | 8:13-cv-02768-RMG |